# EXHIBIT A

*Walgreens*

## WALGREEN CO. GENERAL TRADE AND ELECTRONIC DATA INTERCHANGE AGREEMENT
### SIGNATURE PAGE

The Walgreen Co. General Trade Electronic Data Interchange Agreement ("Agreement") attached hereto is by and between Walgreen Co., on behalf of itself and its U.S. domestic and Puerto Rico subsidiaries and affiliates, (collectively, "Walgreen") and the company named below ("Vendor"). Vendor's authorized representative has electronically accepted the Agreement including all terms and conditions contained therein.

**VENDOR SIGNATURE:**

Vendor Name & Principal Address:
LIFEWORKS TECHNOLOGY
1412 BROADWAY 7TH FLOOR
NEW YORK,NY,10018
USA
**WALGREEN SIGNATURE:**

Vendor Authorized Representative:
TAMMI HALSEMA
FIRST DELTA GROUP
727 HASTINGS LANE
BUFFALO GROVE,IL,60089
USA

Effective Dates:
From:02/19/2013 09:02 AM
To:NA

Walgreen Each ID:Tammi Halsema Date:Tue Feb 19 09:32:58 CST 2013)
Walgreen Co.
200 Wilmot Road
Deerfield IL 60015
USA

**Walgreen Authorized Representative**

Jason Elliott

Jason Elliott
Director

## WALGREEN CO. GENERAL TRADE AND ELECTRONIC DATA INTERCHANGE AGREEMENT

Rev. 10/19/2011

THIS WALGREEN CO. GENERAL TRADE AND ELECTRONIC DATA INTERCHANGE AGREEMENT ("**Agreement**"), together with all attachments and exhibits attached hereto, by and between Walgreen and Vendor sets forth the terms and conditions under which the parties agree to facilitate their purchase and sale transactions. The terms and conditions contained herein shall apply to all merchandise, excluding pharmaceutical drug products, over the counter drugs/medicines and alcoholic beverages, sold by Vendor, directly or indirectly through its distributors, to Walgreen. Terms used herein and not otherwise defined shall have the meaning given them in the Uniform Commercial Code as in effect in the State of Illinois (the "**UCC**"). In consideration of the premises and other good and valuable consideration, the parties agree as follows:

### A. DELIVERY CONDITIONS

1) Excess transportation costs which are incurred by Walgreen in connection with split shipments or on any shipment made contrary to shipping instructions will be charged to Vendor.

2) Excess freight costs resulting from errors in the classification of merchandise shipped that are incurred by Walgreen will be charged back to Vendor.

3) Time of delivery is of the essence for each transaction. Walgreen reserves the right to cancel all or any part of any transaction if merchandise is not delivered on the date specified, and the acceptance by Walgreen of any previous or future deliveries on dates other than those specified shall not constitute a waiver of Walgreen's rights hereunder. Any merchandise received on a date other than the date specified shall be held subject to the Walgreen's right to reject such merchandise.

4) Vendor shall declare replacement value on all Parcel Post, United Parcel or other carrier's shipments. Vendor may affect transit insurance with respect to marine shipments at Vendor's cost.

5) Delivery to a consolidation point shall be at Vendor's expense.

6) Vendor shall retain title to the merchandise and risk of loss or damage thereto until said merchandise is delivered to and accepted by Walgreen at the location(s) designated by Walgreen in accordance with the terms of a document, unless the respective purchase order reflects that the merchandise is being purchased pursuant to a "Consignment" "Pay on Scan" or other similar terms, or as set forth in an additional business agreement between the parties. In such an instance, Vendor shall retain title and risk or loss to the merchandise until such merchandise is sold by Walgreen.

### B. CASH DISCOUNT

1) Under Walgreen's end of month ("**E. O. M.**") dating terms, payment for merchandise shipped by Vendor after the 20th of the month will be made by Walgreen as if the merchandise had been shipped on the first day of the following month. Vendor's invoice shall be mailed at the time of shipment, unless otherwise agreed upon by the parties in writing or in the event that the merchandise is being purchased pursuant to a "Consignment" "Pay on Scan" or other similar terms. In such instances, the payment terms shall be those set forth in the respective purchase order or in an additional business agreement entered into between the parties.

2) The cash discount period will be computed either from the date of acceptance by Walgreen, or from the date of Walgreen's receipt of correct invoices prepared in accordance with the terms of the purchase order, whichever is later. The date of invoice cash discount period shall be calculated based upon the longest average transit time to Walgreen's destination designated for delivery.

### C. CONDITIONS OF ORDER

1) Vendor's performance shall be in accordance with these terms, dating and conditions. Any other terms in Vendor's acceptance are rejected unless agreed to in writing and signed by Walgreen's authorized representative. Walgreen shall pay item cost in effect as of the date of issue of Walgreen's purchase order, or as otherwise agreed to by the parties. All payments will be made in U.S. dollars.

2) Walgreen may return, at Vendor's expense, cancel a purchase order and receive a full refund for all merchandise in excess of that ordered or which is defective or tainted or which varies from the sample from which or specifications for which the purchase order was placed, or for Vendor's failure to comply with Walgreen's shipping or billing directions or with these terms including, without limitation, the representations and warranties contained herein. In addition to Walgreen's rights at law or in equity, Walgreen reserves the right to return at Vendor's expense any merchandise, cancel the purchase order and receive a full refund, where a claim is made that the use or resale of the merchandise by Walgreen infringes any alleged patent, trademark or copyright rights. In addition, if a purchase order is designated as a "Guaranteed Sale," "Sale and Return," "Sale or Return," "Consignment" "Pay on Scan" or "Vendor Returnable" transaction, Walgreen shall not be obligated to pay for any merchandise until after it is sold by Walgreen in accordance with terms agreed upon by the parties. For purposes of this Agreement, the term "Pay on Scan" shall mean that Vendor shall retain title to the merchandise until Walgreen has sold such merchandise, and payment for such merchandise shall not be due and owing by Walgreen to Vendor until after such time, as is agreed upon by the parties. In addition, Walgreen shall have the unrestricted right to rescind its purchase of the merchandise from Vendor both before and after acceptance of such merchandise by Walgreen. Vendor hereby grants to Walgreen a security interest in merchandise covered under this Agreement. The risk of loss with respect to said merchandise shall pass to Vendor upon delivery of the same to the carrier for return to Vendor.

3) Vendor shall have no right to use, sell or otherwise dispose of any merchandise or packaging that displays Walgreen's name or trademarks (including any production overruns or merchandise returned by Walgreen) without the prior written authorization of Walgreen.

4) In the event that Walgreen is entitled to credits, offsets or charge backs (collectively, "**Credits**") with respect to any transaction, Walgreen may take such Credits against any amounts otherwise due to Vendor arising from or under any transaction between Vendor and Walgreen, including transactions unrelated to that which gave rise to Walgreen's right to a Credit. In the event that the product identification ("**ID**") number or

barcode appearing on any carton, container, packaging or product shipped to Walgreen differs from that product ID number or barcode for the same merchandise previously supplied to Walgreen, Walgreen shall be entitled to charge back and take credit for Walgreen's costs incurred as a result of such differences in product ID number or barcode which costs shall, in any event be deemed not less than $500.00 plus $10.00 for each item delivered with an incorrect product ID number or barcode multiplied by the number of Walgreen's stores stocking the item. Any product ID number Confirmation Report heretofore or hereafter issued by Walgreen, if any, in connection with any item ordered is, by reference, incorporated herein and made a part hereof.

5) Vendor represents and warrants that: (a) the merchandise, the packaging thereof, and any related materials provided by Vendor do not infringe or otherwise violate the patent, trademark, copyright, trade secret or any other right of another party; (b) the merchandise and any claim, packaging, advertising, label or labeling, or other consumer material are in compliance with all Federal, State and Local statutes, regulations and ordinances including, but not limited to, the Federal Trade Commission Act, the Consumer Products Safety Act, and the Food, Drug and Cosmetic Act, and all claims made by Vendor in any packaging, advertising, label or labeling, advertising, or other consumer material in connection with any merchandise or Vendor brand relating to merchandise shall be true and shall have been substantiated at the time that such claims are made; (c) Vendor has competent, reliable evidence to substantiate any and all claims made in connection with its merchandise, including the product packaging and all advertising relating thereto and agrees to provide Walgreen with copies of such substantiation upon request; (d) the merchandise is not defectively designed, manufactured, packaged, labeled, or inherently dangerous, and does not breach any express or implied warranties of any kind; (e) the merchandise is not adulterated, misbranded, repackaged or rebundled and its packaging is not defaced or altered; nor is the merchandise, its packaging or any advertising or promotional material relating thereto in violation of the Federal Food, Drug and Cosmetic Act or any other applicable Federal, state or local laws or regulations; (f) the merchandise comprising each shipment or other delivery hereafter made by Vendor, to, or in the order of Walgreens, is hereby guaranteed, as of the date of such shipment or delivery, to be, on such date, is not adulterated or misbranded, nor is the merchandise, its packaging or any advertising or promotional material relating thereto in violation of any applicable Federal, state or local laws or regulations; (g) the merchandise is genuine product intended for sale in the United States (and all Territories), and not merchandise which may not, under the provisions of Section 404, 505, or 512 of the Federal Food, Drug and Cosmetic Act, be introduced into interstate commerce; (h) the merchandise is not subject to any governmentally required or requested recall or any other recall; (i) with respect to any merchandise manufactured in countries other than the United States, neither Vendor nor any of its suppliers shall use child labor as defined by the country of origin, prison labor or involuntary labor; (j) all merchandise provided by Vendor is of merchantable quality and fit for the purpose for which it is intended; and (k) where applicable, Vendor will comply with the reporting requirements promulgated by the Dietary Supplement and Nonprescription Drug Consumer Protection Act. Such representations and warranties are in addition to all other warranties in connection with the merchandise, whether expressed or implied, including any warranties provided by any statute or regulation.

6) Vendor grants to Walgreen a nonexclusive, nontransferable, royalty free license to use, with the right to sublicense, Vendor's trademarks, service marks, trade names, trade dress, copyrights and rights of publicity associated with merchandise for the purpose of Walgreen's marketing, promoting or selling merchandise through any promotional, advertising or distribution channel, including, without limitation, print, television, radio or worldwide web.

7) Neither the merchandise described in any purchase order nor the terms set forth herein shall be modified in any way, except pursuant to a written instrument signed by an authorized officer of Walgreen. Walgreen may transmit such instrument by first class mail or overnight courier service, or via a secure electronic mail protocol.

8) Vendor agrees to provide Walgreen with written notice of any investigation, action or inquiry related to the merchandise instituted by Vendor or by any Federal, state or municipal regulatory authority within two business days of the commencement of any such investigation, action or inquiry, and to immediately notify Walgreen of any determination by such authority that the articles may not be compliant with applicable law.


## D. REQUIREMENTS

1) All documents and other information provided to Vendor shall be considered confidential except to the extent Walgreen, in writing, designates to the contrary or as required by law.

2) Vendor will not use the name(s), trademark(s) or trade name(s), whether registered or not, of Walgreen in any publicity or press releases or advertising or in any manner, including customer lists, without Walgreen's prior written consent. Consent of Walgreen may be withheld in its sole and absolute discretion and shall not be valid unless obtained from a Walgreen Corporate Vice President and its Department of Corporate Communications.

3) The terms and conditions hereof, including without limitation the warranties, guaranties, and indemnities contained herein, are extended to the parent and affiliates of Walgreen and its and their representatives.

4) Vendor shall defend, indemnify, and hold Walgreen, its subsidiaries and affiliates, and each of their directors, officers, shareholders, employees and representatives (collectively, the "**Indemnified Parties**") harmless from and against any and all claims, actions and proceedings in any way related to all or any of the merchandise covered by any purchase order, together with any and all loss, cost, penalty, fine, damage, liability or expense (including, but not limited to, reasonable attorneys' fees and costs of litigation) incurred by or on behalf of any Indemnified Party in connection therewith ("**Expenses**"). Without limiting the generality of the foregoing, Vendor shall defend, indemnify, and hold the Indemnified Parties harmless from all Expenses incurred by reason of: (i) any design, trade dress, trade secret, patent, trademark or copyright litigation, including, but not limited to, any claims of direct, contributory, or willful infringement, or inducement to infringe, now existing or hereafter commenced with respect to any or all items delivered by Vendor; (ii) any claims or demands of any kind which any purchaser or user of such merchandise may make against Walgreen arising from the use of such merchandise or from any patent or hidden defects in the quality of such merchandise or the dangerous condition thereof or the negligence of Vendor or its agents; and (iii) the breach by Vendor of any representation or warranty. If Walgreen so directs, Vendor shall, at its sole expense, defend the Indemnified Parties against any and all such claims, actions

and proceedings. In the event Vendor fails or refuses to provide such defense, or if having commenced such defense, Vendor fails to diligently pursue the same, then an Indemnified Party may commence its own defense at Vendor's sole expense.

5) Vendor shall procure and maintain insurance coverages on an occurrence basis adequate to cover its indemnity obligations above, but in any event not less than amounts reasonably required by Walgreen including, without limitation, product liability insurance in commercially reasonable amounts, from a duly licensed insurance company maintaining an A. M. Best's Rating of A-/IX or better. Vendor shall provide and maintain an insurance certificate in form and substance acceptable to Walgreen evidencing such coverages.

6) Vendor may not assign its obligations hereunder without Walgreen's express written consent. No assignment of, or granting of a security or other interest in Vendor's right to receive payment hereunder shall be binding upon Walgreen, unless Vendor so directs Walgreen in writing and Walgreen acknowledges the same in writing; and Vendor shall remain liable for each of its obligations unless and until released in writing by Walgreen. Any such assignee or security or lien holder shall be subject to the terms and conditions hereof and to all defenses, claims, and offsets available to Walgreen in connection herewith.

7) This Agreement shall be construed in accordance with the substantive laws of the State of Illinois, without regard to principals of conflict or choice of law. The parties hereby consent to the exclusive jurisdiction of the courts of the State of Illinois or Federal District Court of the Northern District of Illinois and agree to waive all objections as to venue and forum non conveniens.

8) In the event of a conflict between these terms or any purchase order issued by Walgreen, and any document issued by Vendor, the terms of this Agreement shall control.

9) In the event Walgreen's business is discontinued by reason of fire, flood, earthquake, war, act of God, or other cause beyond the reasonable control of Walgreen, Walgreen may cancel undelivered orders upon reasonable notice.

**E. COMPLIANCE**

1) Vendor is subject to all policies, procedures, terms and conditions as posted on Walgreen's SupplierNet website located at https://vendor.walgreens.com and all such policies, terms and conditions, as updated from time to time, are hereby incorporated herein and made a part hereof.

2) Vendor represents and warrants that all sales of merchandise to Walgreen will be made at no less than fair value under the United States antidumping law and that no government has provided a counterveilable subsidy for merchandise actionable under U.S. law. Vendor understands that merchandise may be, either now or in the future, subject to one or more trade remedy proceedings (e.g., anti-dumping, countervailing duty, safeguard) in the United States or any other country, the purpose of which is to impose additional duties or other charges on the goods. If the United States Government ("USG") or any other government entity (the "Competent Authorities") initiates such proceedings against merchandise, Vendor agrees that, at Walgreen's request, Vendor will cooperate fully with Walgreen and with requests for information from the Competent Authorities. Vendor further understands and agrees that such cooperation may require it to provide confidential sales and cost information to the Competent Authorities so that they can calculate the amount of the duty or other charge on the goods. If the merchandise is already subject to anti-dumping duties, countervailing duties, safeguard measures, or other charges, Vendor agrees that, at Walgreen's request, Vendor will cooperate fully with Walgreen and the Competent Authorities in any administrative, interim, sunset, or other "reviews" of those duties or other charges. Vendor understands that such cooperation may require it to provide confidential sales and cost information to the Competent Authorities in order to adjust or eliminate the amount of the duty or other charge on the goods. At all times before, during, or after the initiation of a trade remedy proceeding in the United States or any other country, Vendor agrees to take all available steps necessary to minimize the risk that additional duties or other charges may be imposed on its goods sold to Walgreen.

3) For Vendor's goods to be imported into the United States, Vendor shall accept, implement, and comply with all applications, recommendations or requirements of the United States Customs Service's Customs-Trade Partnership Against Terrorism ("C-TPAT") initiative (for information go to http://www.cbp.gov/xp/cgov/trade/cargo_security/ctpat/). At Walgreen's or the Customs Service's request, Vendor shall certify in writing its acceptance, implementation, and compliance with the C-TPAT and any accompanying recommendations and guidelines. Vendor shall indemnify and hold Walgreen harmless from and against any liability, claims, demands or expenses (including attorneys' fees or other professional fees) arising from or relating to Vendor's failure to accept, implement or comply with C-TPAT.

4) Vendor shall comply with the applicable provisions of Executive Order 11246 and the regulations issued pursuant thereto (generally Part 60-1 of Title 41 of the Code of Federal Regulations), unless exempted by said regulations, particularly the provisions of the Equal Opportunity Clause (41 CFR Section 60-1.4(a)), which are incorporated herein by reference; the provisions and regulations pertaining to nondiscrimination and affirmative action in employment (41 CFR Sections 60-1.4, 1.40, 1.41 and 1.42), and the filing of Standard Form 100 (EEO-1). Vendor certifies, in accordance with the requirements of 41 CFR Section 60-1.8), that its facilities for employees are not segregated. In addition, Consultant shall comply with the provisions of the Affirmative Action Clause for Workers with Disabilities (41 CFR Section 60-741.5), and for Special Disabled Veterans and Veterans of the Vietnam Era (41 CFR Section 60-250.5), which are also incorporated herein by reference.

5) Vendor shall at all times comply with Vendor Responsibility Standards ("VRS") promulgated by Walgreen, as may be amended from time to time in Walgreen's sole discretion. Vendor acknowledges and agrees that Vendor has read and shall comply with VRS as found at https://vendor.walgreens.com.

6) Walgreen Post Audit Policy, posted at https://vendor.walgreens.com is hereby incorporated herein and made a part hereof.

7) Vendor shall at all times comply with the Walgreen Co. Anti-Corruption Policy for Vendors as may be amended from time to time. Vendor acknowledges and agrees Vendor has read and shall comply with this policy as found at https://vendor.walgreens.com.

8) The Parties hereby exclude the U.N. Convention on Contracts for the International Sale of Goods from this Agreement, and any transaction between them related thereto.

**F. GENERAL**

1) The terms of electronic data interchange and Drop-Shipping (as defined in Exhibit 2) are attached hereto as Exhibits 1 and 2, respectively, are incorporated herein by this reference, if and as applicable.

2) This Agreement, together with all exhibits and attachments, constitute the complete Agreement of the parties relating to the matters specified in this Agreement and supersede all prior representations or agreements, whether oral or written, with respect to such matters. No oral modification or waiver of any of the provisions of this Agreement shall be binding on either party. This Agreement is for the benefit, and shall be binding upon, the parties and their respective successors and assigns.

3) Each party hereto warrants and represents that its respective signatory who has signed this agreement is on the date hereof duly authorized by all necessary and appropriate corporate action to execute this agreement on behalf of such party.

## EXHIBIT 1

## TERMS AND CONDITIONS OF ELECTRONIC DATA INTERCHANGE

**WHEREAS,** Walgreen and Vendor desire to facilitate their purchase and sale transactions (**"Transactions"**) by electronically transmitting and receiving data in agreed formats in substitution for conventional paper based documents, and

**WHEREAS,** the parties wish to document and memorialize their respective agreements with respect to each such Transaction,

**NOW, THEREFORE,** in consideration of the premises and other good and valuable consideration, the parties agree as follows:

### 1) PREREQUISITES

a) **Documents; Standards.** Each party may electronically transmit to or receive from the other party any of the documents listed in the Appendix attached hereto and made a part hereof (hereinafter referred to as **"Documents"**). Any transmission of data, which is not a Document, shall have no force or effect between the parties. All Documents shall be transmitted in accordance with the standards set forth in the Appendix. If any of such standards are modified, supplemented or enhanced and if Walgreens intends to adopt such modified, supplemented or enhanced standards, it may give Vendor notice of the same. Vendor agrees to likewise adopt such modified, supplemented or enhanced standards within a mutually agreed upon date after receipt of such notice, and such standards, as so modified, shall then be deemed incorporated into the Appendix.

b) **Third Party Service Providers.** Documents will be transmitted electronically to each party either directly or through any third party service provider with which either party may contract. Either party may modify its election to use, not to use, or to change a service provider upon 30 days prior written notice to the other.

  i) Each party shall be responsible for the cost of any third party service provider with which it contracts, unless otherwise set forth in the Appendix.

  ii) As between the parties hereto, each party shall be liable for the acts or omissions of its third party service provider while transmitting, receiving, storing or handling Documents or performing related activities for such party; provided that if both parties use the same third party service provider to effect the transmission and receipt of a Document, as between the parties hereto, the originating party shall be liable for the acts and omissions of such third party service provider as to such Document.

c) **System Operations.** Each party, at its own expense, shall provide and maintain the equipment, software, services and testing necessary to effectively and reliably transmit and receive Documents.

d) **Security Procedures.** Each party shall properly use those security procedures, including those specified in the Appendix, if any, which are reasonably sufficient to insure that all transmissions and Documents are authorized and to protect its business records and data from improper access.

e) **Signatures.** Each party shall adopt as its signature, an electronic identification consisting of symbols or codes (**"Signature"**) which are to be affixed to or contained in each Envelope transmitted by such party. Each party agrees that any Signature of such party affixed to or contained in any transmitted Envelope shall be sufficient to verify that such party originated such Envelope. Neither party shall disclose to any unauthorized person the Signatures of the other party.

### 2) TRANSMISSIONS

a) **Receipt.** Documents shall not be deemed to have been properly received and no Document shall give rise to any obligation until accessible to the receiving party at such party's Receipt Computer.

b) **Verification.** Upon proper receipt of any Document, the receiving party shall promptly and properly transmit a Functional Acknowledgment in return, unless otherwise specified in Appendix. A, a **"Functional Acknowledgment"** shall constitute conclusive evidence that a Document has been properly received.

c) **Acceptance.** If acceptance of a document is required by the Appendix, any such Document which is improperly received shall not give rise to any obligation unless and until the party initially transmitting such Document has properly received in return an acceptance Document.

d) **Garbled Transmissions.** If any transmitted Document is received in an unintelligible or garbled form, the receiving party shall promptly notify the originating party (if identifiable from the received Document) in a reasonable manner. In the absence of such a notice the originating party's records of the contents of such Documents shall control.

e) **Paper Transmissions.** Either party, after notice to the other party in writing, may send any Document to the other party by means of written instruments provided that no such written instrument shall modify or conflict with the terms and provisions of this Agreement, which shall be deemed to govern any such written instrument.

### 3) TRANSACTION TERMS

a) **Terms and Conditions.** This Agreement is to be considered part of any other agreement referencing it or referenced in the Appendix. In the absence of any other written agreement applicable to any Transaction made pursuant to this Agreement, such Transaction (and any related communication) shall also be subject to the terms and conditions included in either party's standard printed applicable forms attached to or identified in the Appendix, as the same may be amended from time to time by either party upon written notice to the other. The parties acknowledge that the terms and conditions set forth in such forms may be inconsistent, or in conflict, but agree that any conflict that arises between the parties in connection with any such Transaction will be resolved as if such Transaction had been effected through the use of such forms.

b) **Prevailing Terms.** The terms of this Agreement shall prevail in the event of any conflict with any other terms and conditions applicable to any Transaction.

c) **Confidentiality.** All information contained in any Document or otherwise exchanged between the parties shall be considered confidential except to the extent that the parties, in writing, designate that the same or any portion thereof is not confidential or except as may be required to comply with law.

## 4) VALIDITY; ENFORCEABILITY

a) **Obligations.** This Agreement has been executed by the parties to evidence their mutual intent to create binding purchase and sale obligations pursuant to the electronic transmission and receipt of Documents specifying certain of the applicable terms.

b) **Proper Transmission.** Any Document properly transmitted pursuant to this Agreement shall be considered, in connection with any Transaction, any other written agreement described in Section 3(a), or this Agreement to be a "writing" or "in writing;" and any such document when containing or to which there is affixed a Signature shall be deemed for all purposes to have been "signed" and to constitute an "original" when printed from electronic files or records established and maintained in the normal course of business.

c) **Conduct.** The conduct of the parties pursuant to this Agreement, including the use of Signed Documents properly transmitted, shall, for all legal purposes, evidence a course of dealing and a course of performance accepted by the parties in furtherance of this Agreement, any Transaction and any other written agreement described in Section 3(a).

d) **Admissibility.** The parties agree not to contest the validity and enforceability of Signed Documents under the provisions of any applicable law relating to whether certain agreements are to be in writing or signed by the party to be bound thereby. Signed Documents, if introduced as evidence on paper in judicial, arbitration, mediation or administrative proceedings, will be admissible as between the parties to the same extent and under the same conditions as other business records originated and maintained in documentary form. Neither party shall contest the admissibility of copies of Signed Documents under either (i) the business records exception to the hearsay rule or (ii) the best evidence rule on the basis that the Signed Documents were not originated or maintained in documentary form.

## 5) MISCELLANEOUS

a) **Term.** This Agreement shall remain in effect until terminated by either party on thirty (30) days' prior written notice, which notice shall specify the effective date of termination; provided, however, that any termination shall not affect the respective obligations or rights of the parties arising under any Documents or otherwise under this Agreement prior to the effective date of termination.

b) **Severability.** Any provision of this Agreement which is determined to be invalid or unenforceable will be ineffective to the extent of such determination without invalidating the remaining provisions of this Agreement or affecting the validity or enforceability of such remaining provisions.

c) **Force Majeure.** No party shall be liable for any failure to perform its obligations in connection with any Transaction or Document if such failure results from any act of God or other cause beyond such party's reasonable control, including, but not limited to, any mechanical, electronic or communications failure which prevents such party from transmitting or receiving any Documents. However, the foregoing shall not apply to either party's failure to comply with the terms of any Document that has been properly received and acknowledged.

d) **Designee.** Vendor may designate, by separate written authorization, sent to Walgreen, a third party ("**Broker**") to enter into the Transactions contemplated by this Agreement on behalf of Vendor. In such event, Broker shall be deemed to have authority to bind Vendor, to send and receive transmissions hereunder and do all other things that Vendor is obligated or permitted to do under this Agreement. In so doing, Broker's acts (or failure to act) shall be binding upon Vendor in the same manner as if done (or failed to be done) by Vendor. Any liabilities resulting from the acts or omissions of Broker shall inure to Vendor. Walgreens shall have no obligation to otherwise confirm such authority. Vendor may retract or modify such authority only by written notice sent to Walgreens.

e) **Attachments.** Appendices A, B-1 and B-2 are attached hereto and incorporated herein by this reference.

## APPENDIX A

**POTENTIALLY TRADED DOCUMENTS:**

| Transaction Set | Document Name | Standard | Version | Acknowledgement Required (Yes/No) | Acknowledgement Type |
|---|---|---|---|---|---|
| 180 | Return Merchandise Authorization and Notification | X.12 | 4010 | Yes | FA - 997 |
| 214 | Transportation Carrier Shipment Status Message | X.12 | 4010 | Yes | FA - 997 |
| 810 | Invoice | X.12 | 4010 | Yes | FA - 997 |
| 811 | Consolidation Service Invoice/ Statement | X.12 | 4010 | Yes | FA - 997 |
| 820 *EFT Agreement Required | Remittance Advice | X.12 | 4010 | Yes | FA - 997 |
| 830 | Planning Schedule with Release Capability | X.12 | 4010 | Yes | FA - 997 |
| 832 | Price/Sales Catalog | X.12 | 4010 | Yes | FA - 997 |
| 850 * General Trade Agreement Required | Purchase Order | X.12 | 4010 | Yes | FA - 997 |
| 852 *Non-Disclosure Agreement Required | Product Activity Data | X.12 | 4010 | Yes | FA - 997 |
| 855 | Purchase Order Acknowledgment | X.12 | 4010 | Yes | FA - 997 |
| 856 | Advance Ship Notice | X.12 | 4010 | Yes | FA - 997 |
| 860 | Purchase Order Change | X.12 | 4010 | Yes | FA - 997 |
| 861 | Receiving Advice/ Acceptance Certificate | X.12 | 4010 | Yes | FA - 997 |
| 864 | Text Message | X.12 | 4010 | Yes | FA - 997 |
| 867 | Product Transfer and Resale Report | X.12 | 4010 | Yes | FA - 997 |

## APPENDIX B-1

### DOMESTIC ORDER SHIPPING INSTRUCTIONS

1.  Walgreen reserves the right to countermand any order or any part thereof, prior to the date of shipment.

2.  All bills of lading, freight bills and cargo receipts covering shipments to Walgreen's distribution centers or stores must show Walgreen's Purchase Order number or other document number as designated by Walgreen.

3.  Vendors and carriers must schedule a delivery appointment prior to shipping for all shipments over 200 cartons. Receiving appointments will be made weekdays between 7:00 AM and 3:00 PM. Receiving department closes at 4:30.

4.  Incomplete shipments must indicate whether balance to follow or balance canceled.

5.  Each Purchase Order shall be invoiced separately.

6.  Substitutions will not be accepted without written authorization of Walgreen.

7.  Product bearing expiration dates of eighteen (18) months or more is preferred with respect to dated merchandise. Product bearing an expiration date of less than eight (8) months will not be accepted by Walgreen's distribution centers.

**Carton markings:**

1.  All cases are to be marked with (i) shipping container code (SCC bar code) if applicable; (ii) product description, (iii) inner case pack (if any); (iv) manufacturer's stock number (to be printed on the side and NOT the top of the carton).

2.  For cartons in which a packing slip is enclosed, the carton must be so labeled on its outside.

3.  If a packing slip is not enclosed, each carton should be labeled so as to show style and quantities within said carton.

4.  <u>REFRIGERATED PRODUCTS:</u> Mark manifest packing slip & outside of carton:

### ***REFRIGERATED PRODUCTS***

## APPENDIX B-2

## IMPORT ORDER SHIPPING INSTRUCTIONS

1. All consumer packaging must conform to the U.S. Governmental Regulations.
2. Country of origin and distribution line must be indicated on private label packages:

   East West Distributing Company
   Deerfield, Illinois 60015

   (Note: If factory packaging is used, East West Distributing Company distribution line is not necessary.)
3. Export cartons must be marked with the following information on ALL FOUR SIDES :



   **6 Digit item number (WIC) inside diamond**

   Description _____
   Case Pack: _____
   Weight: _____
   Cube: _____
   Country of origin: _____
   CPSIA Tracking Code _____

   GTIN Barcode should appear at bottom right side of each printed panel.

*FRAGILE MARKINGS WHEN NEEDED*

1. Letter of credit will provide specific shipping instructions as to Port of Entry, shipping line or consolidator, and notify party.
2. Original set of documents shall be provided to Walgreen's selected freight forwarder no later than three (3) days from the date of departure of goods from the point of origin:

   Walgreen Co., Import Dept., M. S. #2101
   200 Wilmot Road, Deerfield, Illinois 60015.
3. All documentation required by U.S. Customs shall be prepared and delivered in accordance with applicable regulations. The commercial invoice shall indicate the following information:

   A. Name of Vessel and voyage number
   B. Purchase order number and Walgreen item code
   C. A detailed description of merchandise indicating its function or method of operation (Example: battery operated, spring action, etc.) and usage or purpose
   D. Free on board ("FOB") price showing cost breakdown components: material type, labor, packaging, transport charges to port
   E. Country of origin and the correct harmonized tariff number for each item
   F. Manufacturer's name and address
4. For Full Container Load ("FCL") Shipments, the packaging list must contain the following information:

   A. Name of Vessel and voyage number
   B. Purchase order number
   C. Walgreen item code (WIC)
   D. Number of cases for each item as well as description of merchandise
   E. Indicate container number and list number of cases for each item being loaded by Walgreen item code
   F. Case weight (gross) and net case cube (length x width x height in cubic meters)
5. For Less-than Container Load ("LCL") shipments, a packing list must accompany the shipment when delivered to consolidator in consolidator's appointed port and must indicate the following:

   A. Purchase order number
   B. WIC
   C. Destination city
   D. No. of cases by WIC number
   E. Case weight (gross) and net case cube (length x width x height in cubic meters)

   Any questions concerning the above instructions may be directed to the

   Import Department in Deerfield, Illinois USA:   Phone number:   (847) 527-4341
                                                    Fax number      (847) 527-4369

**EXHIBIT 2**

**TERMS AND CONDITIONS FOR DROP-SHIPPING**

Walgreen's customers may order certain of Vendor products through Walgreen's websites, whereby Vendor will ship said products directly to Walgreen's customers at locations specified by such customers ("**Drop-Ship**" or "**Drop-Shipping**"). To the extent that Vendor Drop-Ships, the following provisions shall apply and govern for Drop Ship transactions:

1.  Vendor's merchandise return policy shall be as follows: Vendor shall take back product from Walgreen's customers returned as a result of customers' buyer's remorse and defective merchandise up to thirty (30) days from purchase invoice date. Vendor shall issue credit memo(s) pursuant to agreement terms payable to Walgreen for any outstanding return balance amount following return of product(s). If, for any reason, Vendor's product is returned, and the Agreement has been terminated, Vendor will issue a check payable to Walgreen, in the outstanding balance amount. Walgreen will not be subject to any fees and/or surcharges for returned items.

2.  Vendor will use Walgreen's designated third party electronic data interface supplier for Drop-Ship transactions (which Walgreen may change from time to time in Walgreen's sole discretion), pursuant to the terms and conditions of the agreement between said supplier and Vendor, to provide inventory to Walgreen's website and process transactions with Walgreen's customers.

3.  Vendor shall comply with Walgreen's policies for Drop-Ship vendors. Walgreen reserves the right to receive a credit or refund from Vendor for Vendor's failure to comply with Walgreen's policies for Drop-Ship Vendors.

# EXHIBIT B

Walgreen's Cash Terms / REVISION

lifestyle

**Cash Terms:** 2% 45 days ROG, Net 64 days
Subject to credit risk analysis a vendor hold maybe required.

**Vendor Insurance Requirements:** General Merchandise products $5M per occurrence
$10M aggregate.

**Credit Balance:** In the event of a credit balance, a check will be issued to Walgreens
within 10 business days

**Coop Support:** Vendor will provide 8% Coop allowance to be allocated against all
ROTO's, TLC's, and IVC's and administration fees. Redemption for Scandowns
including administration fees will be the responsibility of vendor.

**New Item Tag:** Vendor agrees to a new item tag fee of $5,000 for each SKU added to
the basic department in the most common planogram.

**Opening Order:** Vendor agrees to give a 2% off invoice discount on the opening order
and additional 30 days on terms.

**New Store Opening:** Vendor will provide cost of goods X 2 per SKU per new store
opened.

**1506 Report:** Vendor agrees to comply with Walgreens 1506 report for damaged
/defective merchandise.

**Guaranteed Sale or Exit Strategy:** Vendor agrees to a guaranteed sale on all products
sold to Walgreens contingent upon 60 day markdown strategy.

**Minimums:** Vendor extends the following minimums:
Warehouse deliveries: No Minimum
Direct Store deliveries: No Minimum

**Walgreen SupplierNet**
Walgreen Company Policies and Procedures
**https://webapp.walgreens.com/VendorPortal/JSP/prototypes/index.html**

Walgreen's Cash Terms / REVISION

**Price Changes:**
Vendor will submit price changes through AIS 90 days prior to the price increase/decrease effective date.

**Publicity**
Vendor will not use the name(s), trademark(s) or trade name(s), whether registered or not, of Walgreens in any publicity or press releases or advertising or in any manner, including customer lists, without Walgreens' prior written consent. Consent of Walgreens may be withheld in its sole and absolute discretion and shall not be valid unless obtained from a Walgreen' Corporate Vice President and its Director of Corporate Communications.

6/6/13
Amin Adjmi                                                    Date
VP Lifeworks Technology

EXHIBIT C



Walgreen Co.
4010 Commercial Avenue
MS# N5181
Northbrook, IL 60062
Walgreens.com

April 23, 2015

Dear Supplier Partner,

Walgreen Co. strives to be America's most loved pharmacy-led health, wellbeing and beauty enterprise. To achieve this vision, we must deliver extraordinary customer care and drive best customer loyalty, which starts with a relentless focus on product availability whenever, wherever, and however our customers want it. The frequency of late shipments, missed appointments, supply shortages and product allocations that we currently experience from our supplier partners directly impacts our ability to delight customers and increase sales.

Because Walgreen Co. is incurring the cost (e.g. lost sales, dissatisfied customers, rework, etc.) of these service disruptions, we will be introducing a service level violation cost recovery fee on front end (non-pharmaceutical) merchandise. The fee will be assessed against any products received with less than 95% On Time Fill Rate for each direct purchase order into the Walgreen's distribution centers. On Time Fill Rate is measured as the number of ordered units received into a Walgreen Distribution Center within two (2) business days after the WSTA (warehouse ship to arrive date) divided by total ordered units.

Before we launch the cost recovery program, we are sharing with you the updated metric (On Time Fill Rate), the automated reporting/notification process, and the potential cost recovery fee. Beginning this week, you will receive a weekly email report containing your On Time Fill Rate performance, potential cost recovery charge, and PO/shipment details for POs due into Walgreens the previous week. Please note that you will not receive a report if you did not have PO's due into Walgreens during the previous week. **We request that you use the report to analyze your delivery performance and identify improvement opportunities before we officially launch the cost recovery fines programs.**

**You will receive additional communication and details in the future that will explain the cost recovery program, the charge calculation, and the official rollout timing. This reporting period will simply give us an opportunity to improve our joint On Time Fill Rate performance prior to launching the cost recovery program.**

Walgreen Co. appreciates your support and participation in this effort to improve inbound performance. If you have any questions, please direct your response in writing to supplier.mgmt@walgreens.com.

Regards,

Laura York
Director, Supplier Collaboration and Development
Walgreen Co.

EVERY DAY WE HELP PEOPLE GET, STAY AND LIVE WELL.

# EXHIBIT D

# Order: 01364990 (W001)                                    Company Code: **LIF03**

| | | | |
|---|---|---|---|
| Customer Number: | **WALGREEN** | Vendor Number: | 045120 |
| Order Number: | **01364990** | Location Number: | **W001** |
| Release Number: | | Department Number: | |
| Customer Order Number: | | Customer Order Reference: | |
| Sales Order Number: | | Department Description: | |
| Order Date: | **02/10/2016** | Cancel Date: | |
| Ship Date: | **02/24/2016** | Extra Date: | |
| Promotion Code: | | Requested Delivery Date: | |
| Ship-to Location: | (W001) Walgreens-jupiter<br>15998 Walgreens Drive<br>Jupiter, FL – 33478 | Bill-to Location: | (0000) Walgreen<br>P.O. Box 4025<br>Danville, IL – 61834 |

## Order Notes:

| Type | Note |
|---|---|
| BEG01 | Original Transmission of Order |
| BEG02 | Stand Alone Order |
| PER | Warehouse Contact Walgreens-Jupiter Telephone Number: (561) 493-7740 |
| PER | Order Contact: WELCH, LAURA |
| DTM | +++ All Merchandise MUST be RECEIVED by Walgreens by: 02/24/2016 |
| MSG | SCHEDULE APPT FOR NON NCS OR PREFERRED CARRIERS ON |
| MSG | INTERNET APPT SCHEDULING AT VENDOR.WALGREENS.COM |

## Order Terms:

| Type | Basis | Due Date | Due Days | Net Date | Net Days | Description | Discount % | Discount $ |
|---|---|---|---|---|---|---|---|---|
| Basic | Invoice Date | | 52 | | 71 | 02.00%, 52, NET 71 DOI | 2.000 | |

## Order Lines:

| Line | UOM | Qty | Cng | Pack | Inner | UPC/GTIN | Vendor Item# | Retailer Item# | Ship Date | Selling $ | Cost $ | Extend $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | CA | 2 | | 24 | 1 | 812350037922 | IH-5P141B | 278365 | | | 144.0000 | 288.00 |
| | | | | | | item description: IHM SPRT ARMBND IPHN5&4&TCH4 BLK | | | | | | |
| 0002 | CA | 1 | | 24 | 1 | 812350044654 | IH-3S130B | 312470 | | | 144.0000 | 144.00 |
| | | | | | | item description: IHOME SPRT ARMBND SAMSNG GALAXS3 | | | | | | |
| 0003 | CA | 3 | | 24 | 1 | 812350066977 | IH-6P100U | 384227 | | | 126.0000 | 378.00 |
| | | | | | | item description: IHOME IPHN 6 SHR CS PRPL IH6P100U | | | | | | |
| | | | | | | item size: NO SIZE | | item color: PUR | | | | |

Document Page: 1

# Order: 01364990 (W001)　　　　　　　Company Code: **LIF03**

**Order Lines:**

| Line | UOM | Qty | Cng | Pack | Inner | UPC/GTIN | Vendor Item# | Retailer Item# | Ship Date | Selling $ | Cost $ | Extend $ |
|------|-----|-----|-----|------|-------|----------|--------------|----------------|-----------|-----------|--------|----------|
| 0004 | CA | 3 | | 24 | 1 | 812350056039 | IH-M391C | 388153 | | | 192.0000 | 576.00 |
| | | | | | | item description: IHOME WRLSS OPT MOUSE C/G IH391C | | | | | | |
| 0005 | CA | 4 | | 24 | 1 | 812350053618 | IH-M361B | 388154 | | | 162.0000 | 648.00 |
| | | | | | | item description: IHOME WRLSS DSKTOP MS BLK IHM361B | | | | | | |
| 0006 | CA | 2 | | 24 | 1 | 812350057463 | IH-U201B | 905643 | | | 139.2000 | 278.40 |
| | | | | | | item description: IHOME STBL LNK USB M/C BLKIHU201B | | | | | | |
| 0007 | CA | 4 | | 24 | 1 | 812350076570 | LW-6P170B | 907978 | | | 138.0000 | 552.00 |
| | | | | | | item description: IHOME IPHN6 GLCR CS BLK LW6P170B | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLK | | | | |
| 0008 | CA | 3 | | 12 | 1 | 812350053380 | IH-K301 | 909685 | | | 69.6000 | 208.80 |
| | | | | | | item description: IHM CLSSC CORD DSKTP KYBRD IHK301 | | | | | | |
| 0009 | CA | 4 | | 24 | 1 | 812350084278 | IH-M600B | 909690 | | | 139.2000 | 556.80 |
| | | | | | | item description: IHM MOBILE OPT MOUSE BLK IH-M600B | | | | | | |
| 0010 | CA | 1 | | 24 | 1 | 812350077355 | IH-CT4010B | 912014 | | | 360.0000 | 360.00 |
| | | | | | | item description: IHM P/CLP CRBNR 2600MAH PRT BT BL | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLK | | | | |
| 0011 | CA | 2 | | 24 | 1 | 812350076594 | LW-6P170N | 917952 | | | 138.0000 | 276.00 |
| | | | | | | item description: LIFEWORKS IPH6 GLCR CS BLU 6P170N | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLU | | | | |
| 0012 | CA | 1 | | 24 | 1 | 812350075832 | IH-5S100B | 918751 | | | 150.0000 | 150.00 |
| | | | | | | item description: IHM SH LFSTYL CS GLXS5 BLK 5S100B | | | | | | |
| 0013 | CA | 1 | | 24 | 1 | 812350087330 | IH-CT4041N | 920596 | | | 528.0000 | 528.00 |
| | | | | | | item description: IHM OMNI 3000M P/B W/LT CT4041N X | | | | | | |

**Net Total Units: 31**　　　　　　　　　　　　　　　　　　　　**Order Total: $ 4944.00**

# Order: 17364990 (W017)

Company Code: **LIF03**

| | | | |
|---|---|---|---|
| Customer Number: | **WALGREEN** | Vendor Number: | **045120** |
| Order Number: | **17364990** | Location Number: | **W017** |
| Release Number: | | Department Number: | |
| Customer Order Number: | | Customer Order Reference: | |
| Sales Order Number: | | Department Description: | |
| Order Date: | **02/10/2016** | Cancel Date: | |
| Ship Date: | **02/24/2016** | Extra Date: | |
| Promotion Code: | | Requested Delivery Date: | |
| Ship-to Location: | (W017) Walgreens-connecticu<br>80 International Pkwy<br>Windsor, CT - 06095 | Bill-to Location: | (0000) Walgreen<br>P.O. Box 4025<br>Danville, IL - 61834 |

## Order Notes:

| Type | Note |
|---|---|
| BEG01 | Original Transmission of Order |
| BEG02 | Stand Alone Order |
| PER | Warehouse Contact Walgreens-Connecticu Telephone Number: (860) 607-5200 |
| PER | Order Contact: WELCH, LAURA |
| DTM | +++ All Merchandise MUST be RECEIVED by Walgreens by: 02/24/2016 |
| MSG | SCHEDULE APPT FOR NON NCS OR PREFERRED CARRIERS ON |
| MSG | INTERNET APPT SCHEDULING AT VENDOR.WALGREENS.COM |

## Order Terms:

| Type | Basis | Due Date | Due Days | Net Date | Net Days | Description | Discount % | Discount $ |
|---|---|---|---|---|---|---|---|---|
| Basic | Invoice Date | | 52 | | 71 | 02.00%, 52, NET 71 DOI | 2.000 | |

## Order Lines:

| Line | UOM | Qty | Cng | Pack | Inner | UPC/GTIN | Vendor Item# | Retailer Item# | Ship Date | Selling $ | Cost $ | Extend $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | CA | 2 | | 24 | 1 | 812350037922 | IH-5P141B | 278365 | | | 144.0000 | 288.00 |
| | | | | | | item description: IHM SPRT ARMBND IPHN5&4&TCH4 BLK | | | | | | |
| 0002 | CA | 3 | | 24 | 1 | 812350066977 | IH-6P100U | 384227 | | | 126.0000 | 378.00 |
| | | | | | | item description: IHOME IPHN 6 SHR CS PRPL IH6P100U | | | | | | |
| | | | | | | item size: NO SIZE | | item color: PUR | | | | |
| 0003 | CA | 4 | | 24 | 1 | 812350066991 | IH-6P100B | 384228 | | | 126.0000 | 504.00 |
| | | | | | | item description: IHOME IPHN 6 SHR CS BLCK IH6P100B | | | | | | |

# Order: 17364990 (W017)

Company Code: **LIF03**

**Order Lines:**

| Line | UOM | Qty | Cng | Pack | Inner | UPC/GTIN | Vendor Item# | Retailer Item# | Ship Date | Selling $ | Cost $ | Extend $ |
|------|-----|-----|-----|------|-------|----------|--------------|----------------|-----------|-----------|--------|----------|
| 0004 | CA | 3 | | 24 | 1 | 812350056039 | IH-M391C | 388153 | | | 192.0000 | 576.00 |
| | | | | | | item description: IHOME WRLSS OPT MOUSE C/G IH391C | | | | | | |
| 0005 | CA | 3 | | 24 | 1 | 812350053618 | IH-M361B | 388154 | | | 162.0000 | 486.00 |
| | | | | | | item description: IHOME WRLSS DSKTOP MS BLK IHM361B | | | | | | |
| 0006 | CA | 2 | | 24 | 1 | 812350057463 | IH-U201B | 905643 | | | 139.2000 | 278.40 |
| | | | | | | item description: IHOME STBL LNK USB M/C BLKIHU201B | | | | | | |
| 0007 | CA | 6 | | 24 | 1 | 812350041080 | IH-CT213N | 907990 | | | 192.0000 | 1152.00 |
| | | | | | | item description: IHOM PORT P/W 2200MAH BLUE CT213N | | | | | | |
| 0008 | CA | 4 | | 24 | 1 | 812350084278 | IH-M600B | 909690 | | | 139.2000 | 556.80 |
| | | | | | | item description: IHM MOBILE OPT MOUSE BLK IH-M600B | | | | | | |
| 0009 | CA | 1 | | 24 | 1 | 812350077355 | IH-CT4010B | 912014 | | | 360.0000 | 360.00 |
| | | | | | | item description: IHM P/CLP CRBNR 2600MAH PRT BT BL | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLK | | | | |
| 0010 | CA | 9 | | 24 | 1 | 812350076594 | LW-6P170N | 917952 | | | 138.0000 | 1242.00 |
| | | | | | | item description: LIFEWORKS IPH6 GLCR CS BLU 6P170N | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLU | | | | |
| 0011 | CA | 1 | | 24 | 1 | 812350075832 | IH-5S100B | 918751 | | | 150.0000 | 150.00 |
| | | | | | | item description: IHM SH LFSTYL CS GLXS5 BLK 5S100B | | | | | | |
| 0012 | CA | 1 | | 24 | 1 | 812350084704 | IH-6S100B | 918752 | | | 150.0000 | 150.00 |
| | | | | | | item description: IHM SHR LFSTYL CS GALAXY 6 6S100B | | | | | | |

**Net Total Units: 39**

**Order Total: $ 6121.20**

# Order: 18364990 (W018)                                   Company Code:  **LIF03**

| | | | |
|---|---|---|---|
| Customer Number: | **WALGREEN** | Vendor Number: | **045120** |
| Order Number: | **18364990** | Location Number: | **W018** |
| Release Number: | | Department Number: | |
| Customer Order Number: | | Customer Order Reference: | |
| Sales Order Number: | | Department Description: | |
| Order Date: | **02/10/2016** | Cancel Date: | |
| Ship Date: | **02/24/2016** | Extra Date: | |
| Promotion Code: | | Requested Delivery Date: | |
| Ship-to Location: | (W018) Walgreens-anderson 101 Alliance Parkway Williamston, SC - 29697 | Bill-to Location: | (0000) Walgreen P.O. Box 4025 Danville, IL - 61834 |

## Order Notes:

| Type | Note |
|---|---|
| BEG01 | Original Transmission of Order |
| BEG02 | Stand Alone Order |
| PER | Warehouse Contact Walgreens-Anderson Telephone Number: (864) 222-7300 |
| PER | Order Contact: WELCH, LAURA |
| DTM | +++ All Merchandise MUST be RECEIVED by Walgreens by: 02/24/2016 |
| MSG | SCHEDULE APPT FOR NON NCS OR PREFERRED CARRIERS ON |
| MSG | INTERNET APPT SCHEDULING AT VENDOR.WALGREENS.COM |

## Order Terms:

| Type | Basis | Due Date | Due Days | Net Date | Net Days | Description | Discount % | Discount $ |
|---|---|---|---|---|---|---|---|---|
| Basic | Invoice Date | | 52 | | 71 | 02.00%, 52, NET 71 DOI | 2.000 | |

## Order Lines:

| Line | UOM | Qty | Cng | Pack | Inner | UPC/GTIN | Vendor Item# | Retailer Item# | Ship Date | Selling $ | Cost $ | Extend $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | CA | 2 | | 24 | 1 | 812350037922 | IH-5P141B | 278365 | | | 144.0000 | 288.00 |
| | | | | | | item description: IHM SPRT ARMBND IPHN5&4&TCH4 BLK | | | | | | |
| 0002 | CA | 2 | | 24 | 1 | 812350056039 | IH-M391C | 388153 | | | 192.0000 | 384.00 |
| | | | | | | item description: IHOME WRLSS OPT MOUSE C/G IH391C | | | | | | |
| 0003 | CA | 3 | | 24 | 1 | 812350053618 | IH-M361B | 388154 | | | 162.0000 | 486.00 |
| | | | | | | item description: IHOME WRLSS DSKTOP MS BLK IHM361B | | | | | | |

# Order: 18364990 (W018)

Company Code: **LIF03**

**Order Lines:**

| Line | UOM | Qty | Cng | Pack | Inner | UPC/GTIN | Vendor Item# | Retailer Item# | Ship Date | Selling $ | Cost $ | Extend $ |
|------|-----|-----|-----|------|-------|----------|--------------|----------------|-----------|-----------|--------|----------|
| 0004 | CA | 3 | | 24 | 1 | 812350076570 | LW-6P170B | 907978 | | | 138.0000 | 414.00 |
| | | | | | | item description: IHOME IPHN6 GLCR CS BLK LW6P170B | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLK | | | | |
| 0005 | CA | 3 | | 24 | 1 | 812350041080 | IH-CT213N | 907990 | | | 192.0000 | 576.00 |
| | | | | | | item description: IHOM PORT P/W 2200MAH BLUE CT213N | | | | | | |
| 0006 | CA | 1 | | 24 | 1 | 812350076747 | LW-6P150B | 908016 | | | 150.0000 | 150.00 |
| | | | | | | item description: IHOME IPHON6 GEO CS BLCK LW6P150B | | | | | | |
| 0007 | CA | 3 | | 24 | 1 | 812350084278 | IH-M600B | 909690 | | | 139.2000 | 417.60 |
| | | | | | | item description: IHM MOBILE OPT MOUSE BLK IH-M600B | | | | | | |
| 0008 | CA | 3 | | 24 | 1 | 812350075931 | IH-6PS100B | 917606 | | | 139.2000 | 417.60 |
| | | | | | | item description: IHOME IPH6+ SHR CASE BLCK 6PS100B | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLK | | | | |
| 0009 | CA | 8 | | 24 | 1 | 812350076594 | LW-6P170N | 917952 | | | 138.0000 | 1104.00 |
| | | | | | | item description: LIFEWORKS IPH6 GLCR CS BLU 6P170N | | | | | | |
| | | | | | | item size: NO SIZE | | item color: BLU | | | | |
| 0010 | CA | 2 | | 24 | 1 | 812350075832 | IH-5S100B | 918751 | | | 150.0000 | 300.00 |
| | | | | | | item description: IHM SH LFSTYL CS GLXS5 BLK 5S100B | | | | | | |
| 0011 | CA | 2 | | 24 | 1 | 812350084704 | IH-6S100B | 918752 | | | 150.0000 | 300.00 |
| | | | | | | item description: IHM SHR LFSTYL CS GALAXY 6 6S100B | | | | | | |

**Net Total Units: 32**

**Order Total: $ 4837.20**

# EXHIBIT E

**From:** supplier.mgmt@walgreens.com
**Sent:** Wednesday, June 1, 2016 11:16 PM
**To:** Kevin P. McLaughlin; Tammi Halsema; David Chrem; Eddie Mizrahi
**Subject:** SAS Process Notification: Forecast Scorecard Report 5/8/2016

Dear Supplier Partner,

Attached is your Weekly Forecast Scorecard report. This report contains forecast accuracy performance for all items for the previous five weeks.

Please use the report to conduct root cause analysis and make recommendations to improve accuracy.

To open download the zip file to your desktop. Then open the zip file and download the file to your desk. Open Excel and use Open under the file menu to view.

Make sure to click 'Enable Editing' once the file is open to view the data. The report for last week and the prior week will be sent next week.

Please contact supplier.mgmt@walgreens.com with any questions.

Thank you.
Walgreens Supply Chain

2

| Key_Value | PLN | Cntrl_WIC | Product_Category_Name | PLN_DESC | OPS_DEPT_NBR | OPS_DEPT_NAME | Brand |
|---|---|---|---|---|---|---|---|
| 1478 | 40000278365 | 278365 | MOBILE ACCESS - MISC153153 | IHM SPRT ARMBND IPHN5&4&TCH4 BLK | 153 | MOBILE ACC | IHOME |
| 1478 | 40000312470 | 312470 | MOBILE ACCESS - MISC153153 | IHOME SPRT ARMBND SAMSNG GALAXS3 | 153 | MOBILE ACC | IHOME |
| 1478 | 40000384227 | 384227 | MOBILE ACCESS - CASES/CO153001 | IHOME IPHN 6 SHR CS PRPL IH6P100U | 153 | MOBILE ACC | IHOME |
| 1478 | 40000384228 | 384228 | MOBILE ACCESS - CASES/CO153001 | IHOME IPHN 6 SHR CS BLCK IH6P100B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000388153 | 388153 | COMPUTER CNTR - COMPUTER096001 | IHOME WRLSS OPT MOUSE C/G IH391C | 96 | COMPUTER CENTER | IHOME |
| 1478 | 40000388154 | 388154 | COMPUTER CNTR - COMPUTER096001 | IHOME WRLSS DSKTOP MS BLK IHM361B | 96 | COMPUTER CENTER | IHOME |
| 1478 | 40000905643 | 905643 | COMPUTER CNTR - MEDIA/DA096005 | IHOME STBL LNK USB M/C BLKIHU201B | 96 | COMPUTER CENTER | IHOME |
| 1478 | 40000907978 | 907978 | MOBILE ACCESS - CASES/CO153001 | IHOME IPHN6 GLCR CS BLK  LW6P170B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000907980 | 907980 | MOBILE ACCESS - CASES/CO153001 | IHOME IPH5/5S BG CS BLK LW5P403B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000907981 | 907981 | MOBILE ACCESS - CASES/CO153001 | IHOME IPH5/5S B/G CS BLU LW5P403N | 153 | MOBILE ACC | IHOME |
| 1478 | 40000907990 | 907990 | MOBILE ACCESS - PORTABLE153005 | IHOM PORT P/W 2200MAH BLUE CT213N | 153 | MOBILE ACC | IHOME |
| 1478 | 40000908016 | 908016 | MOBILE ACCESS - CASES/CO153001 | IHOME IPHON6 GEO CS BLCK LW6P150B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000909685 | 909685 | COMPUTER CNTR - COMPUTER096001 | IHM CLSSC CORD DSKTP KYBRD IHK301 | 96 | COMPUTER CENTER | IHOME |
| 1478 | 40000909690 | 909690 | COMPUTER CNTR - COMPUTER096001 | IHM MOBILE OPT MOUSE BLK IH-M600B | 96 | COMPUTER CENTER | IHOME |
| 1478 | 40000912014 | 912014 | MOBILE ACCESS - PORTABLE153005 | IHM P/CLP CRBNR 2600MAH PRT BT BL | 153 | MOBILE ACC | IHOME |
| 1478 | 40000912015 | 912015 | MOBILE ACCESS - SYNC/CHA153002 | IHM P/C CRBNR 2600MAH PRT BT BLUE | 153 | MOBILE ACC | IHOME |
| 1478 | 40000917606 | 917606 | MOBILE ACCESS - CASES/CO153001 | IHOME IPH6+ SHR CASE BLCK 6PS100B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000917609 | 917609 | MOBILE ACCESS - CASES/CO153001 | IHOME IPH6+ SHR CASE PRPL 6PS100U | 153 | MOBILE ACC | IHOME |
| 1478 | 40000917952 | 917952 | MOBILE ACCESS - CASES/CO153001 | LIFEWORKS IPH6 GLCR CS BLU 6P170N | 153 | MOBILE ACC | LIFEWORKS |
| 1478 | 40000918751 | 918751 | MOBILE ACCESS - CASES/CO153001 | IHM SH LFSTYL CS GLXS5 BLK 5S100B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000918752 | 918752 | MOBILE ACCESS - CASES/CO153001 | IHM SHR LFSTYL CS GALAXY 6 6S100B | 153 | MOBILE ACC | IHOME |
| 1478 | 40000920596 | 920596 | MOBILE ACCESS - PORTABLE153005 | IHM OMNI 3000M P/B W/LT CT4041N X | 153 | MOBILE ACC | IHOME |

| GMM | Vendor_Nbr | Vendor_Name | Demand_Planner | Basic | Life_Cycle | DC_DEPT_COST | TOTAL_STR_CNT | PROMO_STR_CN | BASELINE_STR_CNT | Promoted_Wk1 |
|---|---|---|---|---|---|---|---|---|---|---|
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6 | 7518 | 0 | 7518 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6 | 4285 | 0 | 4285 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.25 | 7043 | 0 | 7043 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.25 | 7684 | 0 | 7684 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 8 | 7536 | 0 | 7536 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6.75 | 6167 | 0 | 6167 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.8 | 7697 | 0 | 7697 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.75 | 4694 | 0 | 4694 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6.25 | 833 | 0 | 833 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6.25 | 833 | 0 | 833 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 8 | 7618 | 0 | 7618 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6.25 | 833 | 0 | 833 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.8 | 7432 | 0 | 7432 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.8 | 6280 | 0 | 6280 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 15 | 7625 | 0 | 7625 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 15 | 6778 | 0 | 6778 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.8 | 6941 | 0 | 6941 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 0 | 4279 | 0 | 4279 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 5.75 | 7083 | 0 | 7083 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6.25 | 4872 | 0 | 4872 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 6.25 | 7678 | 0 | 7678 | N |
| ALKEMADE | 45120 | LIFEWORKS TECHNOLOGY | GROSS | Y | L | 22 | 5450 | 0 | 5450 | N |

| Promoted_Wk2 | Promoted_Wk3 | Promoted_Wk4 | Promoted_Wk5 | Total_Fcst_wk1 | Total_Fcst_wk2 | Total_Fcst_wk3 | Total_Fcst_wk4 | Total_Fcst_wk5 | Total_Sls_Units_wk1 |
|---|---|---|---|---|---|---|---|---|---|
| N | N | N | N | 511.26393 | 580.40738 | 481.98446 | 521.09065 | 526.39095 | 566 |
| N | N | N | N | 279.8549 | 319.8535 | 293.18772 | 303.9847 | 281.04691 | 291 |
| N | N | N | N | 541.78396 | 640.40882 | 591.24954 | 614.99144 | 625.63994 | 494 |
| N | N | N | N | 948.5855 | 1042.77929 | 980.68421 | 1020.90576 | 1019.79106 | 813 |
| N | N | N | N | 563.13447 | 581.95791 | 526.10521 | 550.88943 | 593.83603 | 595 |
| N | N | N | N | 989.59424 | 1197.90908 | 1096.6376 | 1107.26791 | 1124.23507 | 902 |
| N | N | N | N | 334.38146 | 352.34556 | 279.31292 | 269.69719 | 289.90274 | 387 |
| N | N | N | N | 277.05526 | 287.35003 | 274.70214 | 288.81845 | 300.81943 | 267 |
| N | N | N | N | 32.87043 | 30.82181 | 29.88466 | 30.95338 | 30.83102 | 23 |
| N | N | N | N | 24.33343 | 25.39917 | 23.28845 | 24.21319 | 24.00242 | 18 |
| N | N | N | N | 1382.84258 | 1654.01211 | 1263.26124 | 1351.41764 | 1328.67196 | 1206 |
| N | N | N | N | 23.68397 | 23.72961 | 23.49438 | 26.96274 | 26.57706 | 23 |
| N | N | N | N | 299.73384 | 293.40043 | 252.39755 | 279.54123 | 303.66263 | 282 |
| N | N | N | N | 991.31799 | 1022.55185 | 968.17573 | 1010.06698 | 1044.48643 | 968 |
| N | N | N | N | 172.60025 | 161.89176 | 144.45139 | 157.96518 | 168.67734 | 147 |
| N | N | N | N | 138.14316 | 143.37091 | 131.57782 | 135.72406 | 139.58337 | 152 |
| N | N | N | N | 654.59689 | 666.47767 | 621.39752 | 649.44953 | 660.15097 | 565 |
| N | N | N | N | 271.72717 | 279.89702 | 268.30181 | 292.70925 | 287.04085 | 252 |
| N | N | N | N | 347.56439 | 344.87665 | 326.85929 | 347.70777 | 334.13604 | 349 |
| N | N | N | N | 73.67519 | 83.81365 | 76.71589 | 88.45819 | 86.2907 | 51 |
| N | N | N | N | 162.90044 | 172.26153 | 167.4391 | 187.35913 | 200.57669 | 127 |
| N | N | N | N | 121.50594 | 122.52704 | 115.12319 | 124.95033 | 118.18689 | 100 |

| Total_Sls_Units_wk2 | Total_Sls_Units_wk3 | Total_Sls_Units_wk4 | Total_Sls_Units_wk5 | Total_Abs_Unit_Diff_wk1 | Total_Abs_Unit_Diff_wk2 | Total_Abs_Unit_Diff_wk3 |
|---|---|---|---|---|---|---|
| 535 | 531 | 633 | 501 | 54.73607 | 45.40738 | 49.01554 |
| 317 | 310 | 306 | 263 | 11.1451 | 2.8535 | 16.81228 |
| 492 | 431 | 499 | 475 | 47.78396 | 148.40882 | 160.24954 |
| 787 | 841 | 788 | 856 | 135.5855 | 255.77929 | 139.68421 |
| 611 | 579 | 670 | 615 | 31.86553 | 29.04209 | 52.89479 |
| 978 | 947 | 964 | 1012 | 87.59424 | 219.90908 | 149.6376 |
| 337 | 369 | 367 | 341 | 52.61854 | 15.34556 | 89.68708 |
| 293 | 301 | 229 | 241 | 10.05526 | 5.64997 | 26.29786 |
| 29 | 35 | 34 | 23 | 9.87043 | 1.82181 | 5.11534 |
| 24 | 26 | 22 | 26 | 6.33343 | 1.39917 | 2.71155 |
| 1231 | 1279 | 1258 | 1252 | 176.84258 | 423.01211 | 15.73876 |
| 20 | 20 | 26 | 16 | 0.68397 | 3.72961 | 3.49438 |
| 274 | 304 | 287 | 298 | 17.73384 | 19.40043 | 51.60245 |
| 1049 | 955 | 1040 | 1041 | 23.31799 | 26.44815 | 13.17573 |
| 149 | 177 | 172 | 173 | 25.60025 | 12.89176 | 32.54861 |
| 157 | 169 | 152 | 142 | 13.85684 | 13.62909 | 37.42218 |
| 604 | 605 | 595 | 631 | 89.59689 | 62.47767 | 16.39752 |
| 269 | 265 | 241 | 248 | 19.72717 | 10.89702 | 3.30181 |
| 385 | 348 | 379 | 351 | 1.43561 | 40.12335 | 21.14071 |
| 48 | 66 | 61 | 60 | 22.67519 | 35.81365 | 10.71589 |
| 112 | 158 | 115 | 108 | 35.90044 | 60.26153 | 9.4391 |
| 127 | 97 | 100 | 72 | 21.50594 | 4.47296 | 18.12319 |

| Total_Abs_Unit_Diff_wk4 | Total_Abs_Unit_Diff_wk5 | Str_Abs_Error_wk1 | Str_Abs_Error_wk2 | Str_Abs_Error_wk3 | Str_Abs_Error_wk4 | Str_Abs_Error_wk5 |
|---|---|---|---|---|---|---|
| 111.90935 | 25.39095 | 989.5378 | 1039.612 | 958.7205 | 1059.5787 | 955.1064 |
| 2.0153 | 18.04691 | 539.8341 | 603.1559 | 576.476 | 591.651 | 525.9737 |
| 115.99144 | 150.63994 | 961.571 | 1059.1776 | 960.6128 | 1035.1755 | 1021.06 |
| 232.90576 | 163.79106 | 1567.5453 | 1625.5485 | 1593.1063 | 1589.9476 | 1649.94 |
| 119.11057 | 21.16397 | 1042.083 | 1059.5962 | 1014.6975 | 1086.137 | 1091.0715 |
| 143.26791 | 112.23507 | 1600.0578 | 1763.4318 | 1677.9893 | 1701.0744 | 1740.8424 |
| 97.30281 | 51.09726 | 695.5551 | 697.7585 | 647.964 | 624.1936 | 624.4051 |
| 59.81845 | 59.81943 | 520.3029 | 560.216 | 543.0943 | 501.6245 | 527.8141 |
| 3.04662 | 7.83102 | 55.4714 | 57.4867 | 63.9275 | 64.0288 | 53.6866 |
| 2.21319 | 1.99758 | 45.2106 | 49.272 | 49.7406 | 46.86 | 48.5134 |
| 93.41764 | 76.67196 | 2172.3678 | 2357.8574 | 2143.604 | 2203.6386 | 2193.2536 |
| 0.96274 | 10.57706 | 45.5078 | 44.584 | 42.428 | 51.454 | 43.3456 |
| 7.45877 | 5.66263 | 565.5792 | 566.8512 | 552.7936 | 556.8087 | 604.9996 |
| 29.93302 | 3.48643 | 1630.112 | 1714.9052 | 1613.4725 | 1710.696 | 1740.8643 |
| 14.03482 | 4.32266 | 335.3364 | 325.6842 | 324.3348 | 332.476 | 341.1906 |
| 16.27594 | 2.41663 | 306.4472 | 308.2224 | 312.9035 | 297.5248 | 297.2486 |
| 54.44953 | 29.15097 | 1128.4745 | 1170.4312 | 1152.283 | 1157.632 | 1197.7011 |
| 51.70925 | 39.04085 | 502.8156 | 525.6798 | 509.1975 | 503.8346 | 512.2192 |
| 31.29223 | 16.86396 | 679.503 | 710.5175 | 665.3064 | 711.5725 | 661.0383 |
| 27.45819 | 26.2907 | 124.6542 | 135.7344 | 145.926 | 150.487 | 147.186 |
| 72.35913 | 92.57669 | 303.6443 | 303.9008 | 322.9836 | 307.326 | 317.1636 |
| 24.95033 | 46.18689 | 234.68 | 250.4821 | 238.038 | 243.34 | 215.3232 |

| Total_Fcst_dollar_wk1 | Total_Fcst_dollar_wk2 | Total_Fcst_dollar_wk3 | Total_Fcst_dollar_wk4 | Total_Fcst_dollar_wk5 | Total_Sls_dollar_wk1 | Total_Sls_dollar_wk2 |
|---|---|---|---|---|---|---|
| 3068 | 3482 | 2892 | 3127 | 3158 | 3396 | 3210 |
| 1679 | 1919 | 1759 | 1824 | 1686 | 1746 | 1902 |
| 2844 | 3362 | 3104 | 3229 | 3285 | 2594 | 2583 |
| 4980 | 5475 | 5149 | 5360 | 5354 | 4268 | 4132 |
| 4505 | 4656 | 4209 | 4407 | 4751 | 4760 | 4888 |
| 6680 | 8086 | 7402 | 7474 | 7589 | 6089 | 6602 |
| 1939 | 2044 | 1620 | 1564 | 1681 | 2245 | 1955 |
| 1593 | 1652 | 1580 | 1661 | 1730 | 1535 | 1685 |
| 205 | 193 | 187 | 193 | 193 | 144 | 181 |
| 152 | 159 | 146 | 151 | 150 | 113 | 150 |
| 11063 | 13232 | 10106 | 10811 | 10629 | 9648 | 9848 |
| 148 | 148 | 147 | 169 | 166 | 144 | 125 |
| 1738 | 1702 | 1464 | 1621 | 1761 | 1636 | 1589 |
| 5750 | 5931 | 5615 | 5858 | 6058 | 5614 | 6084 |
| 2589 | 2428 | 2167 | 2369 | 2530 | 2205 | 2235 |
| 2072 | 2151 | 1974 | 2036 | 2094 | 2280 | 2355 |
| 3797 | 3866 | 3604 | 3767 | 3829 | 3277 | 3503 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1998 | 1983 | 1879 | 1999 | 1921 | 2007 | 2214 |
| 460 | 524 | 479 | 553 | 539 | 319 | 300 |
| 1018 | 1077 | 1046 | 1171 | 1254 | 794 | 700 |
| 2673 | 2696 | 2533 | 2749 | 2600 | 2200 | 2794 |

| Total_Sls_dollar_wk3 | Total_Sls_dollar_wk4 | Total_Sls_dollar_wk5 | Total_Abs_dollar_Diff_wk1 | Total_Abs_dollar_Diff_wk2 | Total_Abs_dollar_Diff_wk3 |
|---|---|---|---|---|---|
| 3186 | 3798 | 3006 | 328 | 272 | 294 |
| 1860 | 1836 | 1578 | 67 | 17 | 101 |
| 2263 | 2620 | 2494 | 251 | 779 | 841 |
| 4415 | 4137 | 4494 | 712 | 1343 | 733 |
| 4632 | 5360 | 4920 | 255 | 232 | 423 |
| 6392 | 6507 | 6831 | 591 | 1484 | 1010 |
| 2140 | 2129 | 1978 | 305 | 89 | 520 |
| 1731 | 1317 | 1386 | 58 | 32 | 151 |
| 219 | 213 | 144 | 62 | 11 | 32 |
| 163 | 138 | 163 | 40 | 9 | 17 |
| 10232 | 10064 | 10016 | 1415 | 3384 | 126 |
| 125 | 163 | 100 | 4 | 23 | 22 |
| 1763 | 1665 | 1728 | 103 | 113 | 299 |
| 5539 | 6032 | 6038 | 135 | 153 | 76 |
| 2655 | 2580 | 2595 | 384 | 193 | 488 |
| 2535 | 2280 | 2130 | 208 | 204 | 561 |
| 3509 | 3451 | 3660 | 520 | 362 | 95 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 2179 | 2018 | 8 | 231 | 122 |
| 413 | 381 | 375 | 142 | 224 | 67 |
| 988 | 719 | 675 | 224 | 377 | 59 |
| 2134 | 2200 | 1584 | 473 | 98 | 399 |

| Total_Abs_dollar_Diff_wk4 | Total_Abs_dollar_Diff_wk5 | fcst_sales_wk1 | fcst_sales_wk2 | fcst_sales_wk3 | fcst_sales_wk4 | fcst_sales_wk5 | Store_MAPE_Wk1 | Store_MAPE_Wk2 |
|---|---|---|---|---|---|---|---|---|
| 671 | 152 | 0.9033 | 1.0849 | 0.9077 | 0.8232 | 1.0507 | 1.7483 | 1.9432 |
| 12 | 108 | 0.9617 | 1.009 | 0.9458 | 0.9934 | 1.0686 | 1.8551 | 1.9027 |
| 609 | 791 | 1.0967 | 1.3016 | 1.3718 | 1.2324 | 1.3171 | 1.9465 | 2.1528 |
| 1223 | 860 | 1.1668 | 1.325 | 1.1661 | 1.2956 | 1.1913 | 1.9281 | 2.0655 |
| 953 | 169 | 0.9464 | 0.9525 | 0.9086 | 0.8222 | 0.9656 | 1.7514 | 1.7342 |
| 967 | 758 | 1.0971 | 1.2249 | 1.158 | 1.1486 | 1.1109 | 1.7739 | 1.8031 |
| 564 | 296 | 0.864 | 1.0455 | 0.7569 | 0.7349 | 0.8502 | 1.7973 | 2.0705 |
| 344 | 344 | 1.0377 | 0.9807 | 0.9126 | 1.2612 | 1.2482 | 1.9487 | 1.912 |
| 19 | 49 | 1.4291 | 1.0628 | 0.8538 | 0.9104 | 1.3405 | 2.4118 | 1.9823 |
| 14 | 12 | 1.3519 | 1.0583 | 0.8957 | 1.1006 | 0.9232 | 2.5117 | 2.053 |
| 747 | 613 | 1.1466 | 1.3436 | 0.9877 | 1.0743 | 1.0612 | 1.8013 | 1.9154 |
| 6 | 66 | 1.0297 | 1.1865 | 1.1747 | 1.037 | 1.6611 | 1.9786 | 2.2292 |
| 43 | 33 | 1.0629 | 1.0708 | 0.8303 | 0.974 | 1.019 | 2.0056 | 2.0688 |
| 174 | 20 | 1.0241 | 0.9748 | 1.0138 | 0.9712 | 1.0033 | 1.684 | 1.6348 |
| 211 | 65 | 1.1742 | 1.0865 | 0.8161 | 0.9184 | 0.975 | 2.2812 | 2.1858 |
| 244 | 36 | 0.9088 | 0.9132 | 0.7786 | 0.8929 | 0.983 | 2.0161 | 1.9632 |
| 316 | 169 | 1.1586 | 1.1034 | 1.0271 | 1.0915 | 1.0462 | 1.9973 | 1.9378 |
| 0 | 0 | 1.0783 | 1.0405 | 1.0125 | 1.2146 | 1.1574 | 1.9953 | 1.9542 |
| 180 | 97 | 0.9959 | 0.8958 | 0.9393 | 0.9174 | 0.952 | 1.947 | 1.8455 |
| 172 | 164 | 1.4446 | 1.7461 | 1.1624 | 1.4501 | 1.4382 | 2.4442 | 2.8278 |
| 452 | 579 | 1.2827 | 1.538 | 1.0597 | 1.6292 | 1.8572 | 2.3909 | 2.7134 |
| 549 | 1016 | 1.2151 | 0.9648 | 1.1868 | 1.2495 | 1.6415 | 2.3468 | 1.9723 |

| Store_MAPE_Wk3 | Store_MAPE_Wk4 | Store_MAPE_Wk5 | DC_MAPE_WK1 | DC_MAPE_WK2 | DC_MAPE_WK3 | DC_MAPE_WK4 | DC_MAPE_WK5 | CHAIN_MAPE_WK | CHAIN_MAPE_WK | CHAIN_MAPE_WK |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.8055 | 1.6739 | 1.9064 | 0.1499 | 0.1652 | 0.1281 | 0.2284 | 0.1455 | 0.0967 | 0.0849 | 0.0923 |
| 1.8596 | 1.9335 | 1.9999 | 0.1501 | 0.0844 | 0.2097 | 0.2098 | 0.1515 | 0.0383 | 0.009 | 0.0542 |
| 2.2288 | 2.0745 | 2.1496 | 0.119 | 0.3459 | 0.3897 | 0.2324 | 0.3171 | 0.0967 | 0.3016 | 0.3718 |
| 1.8943 | 2.0177 | 1.9275 | 0.1883 | 0.3367 | 0.1781 | 0.3012 | 0.1924 | 0.1668 | 0.325 | 0.1661 |
| 1.7525 | 1.6211 | 1.7741 | 0.1331 | 0.1151 | 0.178 | 0.1897 | 0.1709 | 0.0536 | 0.0475 | 0.0914 |
| 1.7719 | 1.7646 | 1.7202 | 0.1127 | 0.2249 | 0.1973 | 0.1847 | 0.127 | 0.0971 | 0.2249 | 0.158 |
| 1.756 | 1.7008 | 1.8311 | 0.1909 | 0.1928 | 0.275 | 0.2908 | 0.2368 | 0.136 | 0.0455 | 0.2431 |
| 1.8043 | 2.1905 | 2.1901 | 0.2303 | 0.1702 | 0.1756 | 0.3179 | 0.2966 | 0.0377 | 0.0193 | 0.0874 |
| 1.8265 | 1.8832 | 2.3342 | 0.6729 | 0.4898 | 0.4326 | 0.3053 | 0.4119 | 0.4291 | 0.0628 | 0.1462 |
| 1.9131 | 2.13 | 1.8659 | 0.6729 | 0.4629 | 0.5555 | 0.5868 | 0.4823 | 0.3519 | 0.0583 | 0.1043 |
| 1.676 | 1.7517 | 1.7518 | 0.2244 | 0.3562 | 0.0977 | 0.135 | 0.141 | 0.1466 | 0.3436 | 0.0123 |
| 2.1214 | 1.979 | 2.7091 | 0.4743 | 0.4596 | 0.6369 | 0.4545 | 0.9712 | 0.0297 | 0.1865 | 0.1747 |
| 1.8184 | 1.9401 | 2.0302 | 0.2009 | 0.1929 | 0.2082 | 0.195 | 0.2186 | 0.0629 | 0.0708 | 0.1697 |
| 1.6895 | 1.6449 | 1.6723 | 0.0936 | 0.0653 | 0.0926 | 0.1084 | 0.0693 | 0.0241 | 0.0252 | 0.0138 |
| 1.8324 | 1.933 | 1.9722 | 0.375 | 0.2872 | 0.2777 | 0.181 | 0.2091 | 0.1742 | 0.0865 | 0.1839 |
| 1.8515 | 1.9574 | 2.0933 | 0.1997 | 0.1969 | 0.2957 | 0.2612 | 0.2058 | 0.0912 | 0.0868 | 0.2214 |
| 1.9046 | 1.9456 | 1.8981 | 0.1952 | 0.192 | 0.1851 | 0.1187 | 0.2233 | 0.1586 | 0.1034 | 0.0271 |
| 1.9215 | 2.0906 | 2.0654 | 0.2101 | 0.1825 | 0.2289 | 0.2665 | 0.2631 | 0.0783 | 0.0405 | 0.0125 |
| 1.9118 | 1.8775 | 1.8833 | 0.1917 | 0.1821 | 0.1961 | 0.1806 | 0.1569 | 0.0041 | 0.1042 | 0.0607 |
| 2.211 | 2.467 | 2.4531 | 0.5013 | 0.7461 | 0.3462 | 0.595 | 0.6245 | 0.4446 | 0.7461 | 0.1624 |
| 2.0442 | 2.6724 | 2.9367 | 0.284 | 0.5908 | 0.321 | 0.6416 | 0.8572 | 0.2827 | 0.538 | 0.0597 |
| 2.454 | 2.4334 | 2.9906 | 0.2151 | 0.3422 | 0.5081 | 0.4533 | 0.6415 | 0.2151 | 0.0352 | 0.1868 |

| CHAIN_MAPE_WK | CHAIN_MAPE_WK | PDX_Total_Sales_Units | PDX_Total_Forecast | PDX_Abs_Str_Error | PDX_Total_Store_MAPE | PDX_Total_Fcst_to_Sls | Avg_Forecast | Avg_Sales |
|---|---|---|---|---|---|---|---|---|
| 0.1768 | 0.0507 | 567 | 511.53459 | 990.81833 | 1.747475 | 0.9021774 | 547.24731 | 521.3846154 |
| 0.0066 | 0.0686 | 348 | 280.37474 | 605.36654 | 1.739559 | 0.8056745 | 322.309812 | 287.3846154 |
| 0.2324 | 0.3171 | 506 | 542.28993 | 976.07389 | 1.9289998 | 1.0717192 | 472.544204 | 546.0769231 |
| 0.2956 | 0.1913 | 815 | 948.76803 | 1569.76287 | 1.9260894 | 1.1641326 | 822.03814 | 928.3076923 |
| 0.1778 | 0.0344 | 597 | 563.1619 | 1044.08696 | 1.7488894 | 0.9433198 | 626.2141 | 560.1538462 |
| 0.1486 | 0.1109 | 961 | 990.81577 | 1670.12227 | 1.7379004 | 1.0310258 | 995.069764 | 938.7692308 |
| 0.2651 | 0.1498 | 387 | 334.38146 | 695.5507 | 1.7972886 | 0.8640348 | 323.437274 | 354.7692308 |
| 0.2612 | 0.2482 | 270 | 277.25518 | 523.50004 | 1.938889 | 1.026871 | 261.324338 | 285.8461538 |
| 0.0896 | 0.3405 | 25 | 32.87043 | 61.47089 | 2.4588356 | 1.3148172 | 30.577188 | 32.08333333 |
| 0.1006 | 0.0768 | 22 | 24.33343 | 49.21049 | 2.2368405 | 1.106065 | 23.038774 | 22.09090909 |
| 0.0743 | 0.0612 | 1206 | 1383.33235 | 2174.84791 | 1.8033565 | 1.1470417 | 1352.771278 | 1268.538462 |
| 0.037 | 0.6611 | 29 | 23.68397 | 51.50839 | 1.7761514 | 0.8166886 | 23.312594 | 21.1 |
| 0.026 | 0.019 | 299 | 299.73384 | 582.57484 | 1.9484108 | 1.0024543 | 280.255024 | 283.6923077 |
| 0.0288 | 0.0033 | 1050 | 992.7155 | 1719.50364 | 1.6376225 | 0.9454433 | 987.451896 | 991.6153846 |
| 0.0816 | 0.025 | 149 | 172.66688 | 337.3979 | 2.2644154 | 1.1588381 | 178.316526 | 161.1538462 |
| 0.1071 | 0.017 | 213 | 138.60666 | 371.81554 | 1.7456129 | 0.6507355 | 139.413606 | 151.3076923 |
| 0.0915 | 0.0462 | 566 | 654.99984 | 1133.8992 | 2.0033555 | 1.1572435 | 593.983576 | 649.2307692 |
| 0.2146 | 0.1574 | 255 | 272.12407 | 514.21451 | 1 | 1.0671532 | 252.612564 | 287.0769231 |
| 0.0826 | 0.048 | 353 | 348.11735 | 684.05803 | 1.9378414 | 0.9861681 | 356.270876 | 369.3846154 |
| 0.4501 | 0.4382 | 51 | 73.71609 | 126.69589 | 2.4842331 | 1.4454135 | 68.378354 | 70.61538462 |
| 0.6292 | 0.8572 | 127 | 163.01683 | 303.75657 | 2.391784 | 1.2835971 | 124.498704 | 161.6153846 |
| 0.2495 | 0.6415 | 99 | 121.86257 | 247.68403 | 2.5018589 | 1.2309351 | 103.581612 | 61.41666667 |

| Abs_Diff | Ratio | Rank |
|---|---|---|
| 25.86269462 | 0.04960387 | 22844 |
| 34.92519662 | 0.121527718 | 19556 |
| 73.53271908 | 0.134656339 | 17075 |
| 106.2695523 | 0.114476647 | 16486 |
| 66.06025385 | 0.11793234 | 17789 |
| 56.30053323 | 0.059972708 | 20202 |
| 31.33195677 | 0.088316444 | 20766 |
| 24.52181585 | 0.085786762 | 21533 |
| 1.506145333 | 0.04694479 | 28294 |
| 0.947864909 | 0.042907465 | 28844 |
| 84.23281646 | 0.066401468 | 18771 |
| 2.212594 | 0.104862275 | 26676 |
| 3.437283692 | 0.012116239 | 28824 |
| 4.163488615 | 0.004198693 | 29393 |
| 17.16267985 | 0.106498729 | 21925 |
| 11.89408631 | 0.078608603 | 23624 |
| 55.24719323 | 0.085096388 | 19272 |
| 34.46435908 | 0.120052698 | 19634 |
| 13.11373938 | 0.035501585 | 25290 |
| 2.237030615 | 0.031679083 | 28291 |
| 37.11668062 | 0.229660565 | 17526 |
| 42.16494533 | 0.686539137 | 13813 |

# EXHIBIT F

**Lifeworks Technology Group, LLC**
**Custom A/R Aging Detail**
**As of March 7, 2017**

WALG01 WALGREENS

| Type | Inv. Date | Inv. No. | PO No | Due Date | Inv. Amount | |
|------|-----------|----------|-------|----------|-------------|---|
| Invoice | 5/27/2016 | 330013 | 41381326 | 8/10/2016 | $35,190.00 | |
| Invoice | 5/27/2016 | 330016 | 41380909 | 8/10/2016 | $78,165.00 | |
| Invoice | 5/27/2016 | 330170 | 41380908 | 8/10/2016 | $9,990.00 | |
| Invoice | 5/27/2016 | 330171 | 41380915 | 8/10/2016 | $73,913.49 | |
| Invoice | 5/31/2016 | 330177 | 01413953 | 8/11/2016 | $3,542.40 | |
| Invoice | 5/31/2016 | 330178 | 03413953 | 8/11/2016 | $4,970.40 | |
| Invoice | 5/31/2016 | 330179 | 04413953 | 8/11/2016 | $3,295.20 | |
| Invoice | 5/31/2016 | 330180 | 06413953 | 8/11/2016 | $5,132.40 | |
| Invoice | 5/31/2016 | 330181 | 08413953 | 8/11/2016 | $4,276.80 | |
| Invoice | 5/31/2016 | 330182 | 10413953 | 8/11/2016 | $6,955.20 | |
| Invoice | 5/31/2016 | 330183 | 11413953 | 8/11/2016 | $3,026.40 | |
| Invoice | 5/31/2016 | 330184 | 12413953 | 8/11/2016 | $4,424.40 | |
| Invoice | 5/31/2016 | 330185 | 17413953 | 8/11/2016 | $8,493.20 | |
| Invoice | 5/31/2016 | 330186 | 18413953 | 8/11/2016 | $3,188.40 | |
| Invoice | 6/1/2016 | 330017 | 06389303 | 8/12/2016 | $38,906.40 | |
| Invoice | 6/1/2016 | 330002 | 06381326 | 8/12/2016 | $16,110.00 | |
| Invoice | 6/1/2016 | 330003 | 12381326 | 8/12/2016 | $17,370.00 | |
| Invoice | 6/1/2016 | 330007 | 06380908 | 8/12/2016 | $4,266.00 | |
| Invoice | 6/1/2016 | 330008 | 06380909 | 8/12/2016 | $36,450.00 | |
| Invoice | 6/1/2016 | 330010 | 12380908 | 8/12/2016 | $3,672.00 | |
| Invoice | 6/1/2016 | 330011 | 12380909 | 8/12/2016 | $41,310.00 | |
| Invoice | 6/3/2016 | 330297 | 06380915 | 8/14/2016 | $105,840.00 | |
| Invoice | 6/6/2016 | 330520 | 10416847 | 8/17/2016 | $6,304.80 | |
| Invoice | 6/6/2016 | 330516 | 18416847 | 8/17/2016 | $7,393.20 | |
| Invoice | 6/6/2016 | 330517 | 01416847 | 8/17/2016 | $4,315.20 | |
| Invoice | 6/6/2016 | 330519 | 08416847 | 8/17/2016 | $5,764.80 | |
| Invoice | 6/6/2016 | 330518 | 12416847 | 8/17/2016 | $4,372.60 | |
| Invoice | 6/6/2016 | 330514 | 11416847 | 8/17/2016 | $3,373.20 | |
| Invoice | 6/6/2016 | 330515 | 17416847 | 8/17/2016 | $4,932.00 | |
| Invoice | 6/6/2016 | 330513 | 08416847 | 8/17/2016 | $3,578.40 | |
| Invoice | 6/6/2016 | 330512 | 04416847 | 8/17/2016 | $3,321.60 | |
| Invoice | 6/6/2016 | 330511 | 03416847 | 8/17/2016 | $6,169.20 | |
| Invoice | 6/6/2016 | 330298 | 12380915 | 8/17/2016 | $120,582.00 | |
| Invoice | 6/9/2016 | 329939 | 03389303 | 8/19/2016 | $59,229.60 | |
| CB | 11/3/2015 | 320536 | 17324419 | 1/14/2016 | $126.00 | Shortage |
| CB | 11/24/2015 | 322010 | 17332673 | 2/4/2016 | $139.20 | Shortage |
| CB | 12/7/2015 | 322501 | 17337997 | 2/17/2016 | $139.20 | Shortage |
| CB | 1/13/2016 | 324179 | 01343508 | 3/25/2016 | $417.60 | Shortage |
| CB | 2/8/2016 | 325144 | 03360029 | 4/20/2016 | $768.00 | Shortage |
| CB | 2/16/2016 | 325542 | 08364990 | 4/28/2016 | $162.00 | Shortage |
| CB | 2/22/2016 | 325849 | 17367790 | 5/4/2016 | $150.00 | Shortage |
| CB | 3/7/2016 | 326458 | 18373408 | 5/17/2016 | $150.00 | Shortage |
| CB | 3/21/2016 | 326846 | 17379830 | 5/31/2016 | $139.20 | Shortage |
| CB | 3/31/2016 | 327378 | 11383078 | 6/11/2016 | $552.00 | Shortage |
| CB | 4/4/2016 | 327110 | 12385852 | 6/15/2016 | $144.00 | Shortage |
| CB | 4/11/2016 | 327669 | 17388889 | 6/22/2016 | $139.20 | Shortage |
| CB | 4/18/2016 | 328154 | 03388889 | 6/29/2016 | $139.20 | Shortage |
| CB | 5/16/2016 | 329648 | 12407999 | 7/27/2016 | $1,608.00 | Shortage |
| CB | 5/16/2016 | 329661 | 11404335 | 7/26/2016 | $360.00 | Shortage |
| CB | 1/13/2016 | 324188 | 04340673 | 3/25/2016 | $698.00 | Shortage |
| CB | 1/13/2016 | 324192 | 11340673 | 3/25/2016 | $835.20 | Shortage |
| CB | 1/19/2016 | 324414 | 11346422 | 3/31/2016 | $417.60 | Shortage |
| CB | 1/19/2016 | 324416 | 11340673 | 3/31/2016 | $139.20 | Shortage |
| CB | 1/19/2016 | 324417 | 11337997 | 3/31/2016 | $417.60 | Shortage |
| CB | 2/8/2016 | 325163 | 04354552 | 4/20/2016 | $384.00 | Shortage |
| CB | 2/8/2016 | 325153 | 03357372 | 4/20/2016 | $576.00 | Shortage |
| CB | 2/8/2016 | 325154 | 04357372 | 4/20/2016 | $384.00 | Shortage |
| CB | 3/3/2016 | 326185 | 18364990 | 5/14/2016 | $417.60 | Shortage |
| CB | 3/3/2016 | 326186 | 18360029 | 5/14/2016 | $417.60 | Shortage |
| CB | 3/3/2016 | 326187 | 18357372 | 5/14/2016 | $276.00 | Shortage |
| CB | 3/3/2016 | 326205 | 01362525 | 5/14/2016 | $278.00 | Shortage |
| CB | 3/3/2016 | 326210 | 01357372 | 5/14/2016 | $276.00 | Shortage |
| CB | 3/3/2016 | 326214 | 08357372 | 5/14/2016 | $1,104.00 | Shortage |
| CB | 3/3/2016 | 326215 | 01354652 | 5/14/2016 | $552.00 | Shortage |
| CB | 3/31/2016 | 327391 | 17383078 | 6/11/2016 | $552.00 | Shortage |
| CB | 3/31/2016 | 327397 | 18379830 | 6/11/2016 | $414.00 | Shortage |
| CB | 3/31/2016 | 327399 | 18362525 | 6/11/2016 | $690.00 | Shortage |
| D & D | 3/15/2016 | 326745 | 12376633 | 5/26/2016 | $2,700.60 | Unauthorized Deduction |
| D & D | 3/15/2016 | 326746 | 17376633 | 5/26/2016 | $6,513.60 | Unauthorized Deduction |
| D & D | 3/15/2016 | 326747 | 18376633 | 5/26/2016 | $5,532.00 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326838 | 01379830 | 5/31/2016 | $4,104.00 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326839 | 03379830 | 5/31/2016 | $5,841.60 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326840 | 04379830 | 5/31/2016 | $4,660.80 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326841 | 06379830 | 5/31/2016 | $5,184.00 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326842 | 08379830 | 5/31/2016 | $5,884.80 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326843 | 10379830 | 5/31/2016 | $8,885.00 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326844 | 11379830 | 5/31/2016 | $3,789.60 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326845 | 12379830 | 5/31/2016 | $6,076.80 | Unauthorized Deduction |
| D & D | 3/21/2016 | 326846 | 18379830 | 5/31/2016 | $4,790.40 | Unauthorized Deduction |

TOTAL - WALGREENS      $813,747.09

# EXHIBIT G

# Alfredo Layne

| | |
|---|---|
| **From:** | Zalima Persaud |
| **Sent:** | Thursday, January 14, 2016 10:52 AM |
| **To:** | Alfredo Layne |
| **Subject:** | FW: Walgreens POS-INV Report - Lifeworks |
| **Attachments:** | WAG LW weekly POS-INV report 2015.xlsx |

Best,
*Zalima*

**From:** Erin Wyse [mailto:ewyse@firstdeltagrp.com]
**Sent:** Monday, January 11, 2016 12:49 PM
**To:** David Chrem <dchrem@golifeworks.com>; Elizabeth Y. Kim <elizabeth@golifeworks.com>; Eddie Mizrahi
<emizrahi@golifeworks.com>; Frankie Duke <Frankie@golifeworks.com>; Jacqueline Cohen
<Jacqueline@golifeworks.com>; Kevin P. McLaughlin <Kevin@golifeworks.com>; Peter Gaskin
<peter@golifeworks.com>; Christine Buendia <christine@golifeworks.com>; Solomon Fallas
<Solomon@golifeworks.com>; Zalima Persaud <Zalima@golifeworks.com>
**Cc:** Tammi Halsema <thalsema@firstdeltagrp.com>; Steve Winkour <swinokur@firstdeltagrp.com>
**Subject:** Walgreens POS-INV Report – Lifeworks

Hi,
Attached you will find the most current Walgreens POS-INV report.

Thank You,
Erin Wyse
First Delta Group
847-325-6224 direct
847-537-8088 office
630-606-6977 mobile
847-537-8240 fax
ewyse@firstdeltagrp.com

1

| Lifeworks #45120 | | | Wk Ending | 1/3 | 1/10 | 1/17 | 1/24 | | Month Total | YTD Total | Weekly Avg | Open PO | Inv DC | Inv Store | Total Inv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW SKU | WAG WIC# | Description | INV | 1 | 2 | 3 | 4 | | Sold | Sold | # Weeks | | | | |
| IH-3S130B | 312470 | IH sprt armbnd for Smsng Glxy S3-blk | 23130 | 572 | 520 | 505 | 497 | | 2094 | 2094 | 524 | 888 | 884 | 21358 | 23130 |
| IH-5P141B | 278365 | IH sprt armbnd for iphone 4/5/touch-blk | 23038 | 519 | 431 | 455 | 514 | | 1919 | 1919 | 480 | 1080 | 810 | 21148 | 23038 |
| IH-5P143N | 375175 | IH neon sprt armbnd for iphone 5-blu | 0 | 1106 | 825 | 601 | 555 | | 3087 | 3087 | 772 | 0 | 0 | 0 | 0 |
| IH-5P143P | 371178 | IH neon sprt armbnd for iphone 5-pnk | 10024 | 1302 | 965 | 666 | 638 | | 3571 | 3571 | 893 | 0 | 0 | 10024 | 10024 |
| IH-3S110B | 312471 | IH Samsung Glxy S3 tough case-blk -disco | 1413 | 330 | 247 | 181 | 72 | | 830 | 830 | 208 | 0 | 1 | 1412 | 1413 |
| IH-4S110B | 312474 | IH Samsung Glxy S4 tough case-blk (lnk to 902584) | 8635 | 0 | 10 | 61 | 142 | | 213 | 213 | 53 | 672 | 2747 | 5216 | 8635 |
| IH-4S110R | 902584 | IH Samsung Glxy S4 tough case-red (lnk to 312474) | 874 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 874 | 0 | 874 |
| IH-4P130N | 312482 | IH iphone 4S tough case-blu | 8039 | 194 | 175 | 171 | 202 | | 742 | 742 | 186 | 312 | 427 | 7300 | 8039 |
| IH-4P130P | 312483 | IH iphone 4S tough case-pnk | 10825 | 156 | 156 | 139 | 143 | | 594 | 594 | 149 | 168 | 2967 | 7690 | 10825 |
| IH-4P130B | 312484 | IH iphone 4S tough case-blk | 8022 | 184 | 155 | 162 | 185 | | 686 | 686 | 172 | 192 | 399 | 7431 | 8022 |
| IH-5P130N | 312477 | IH iphone 5 tough case-blu | 10564 | 175 | 130 | 157 | 137 | | 599 | 599 | 150 | 360 | 1194 | 9010 | 10564 |
| IH-5P130B | 312480 | IH iphone 5 tough case-blk | 12619 | 166 | 140 | 152 | 143 | | 601 | 601 | 150 | 288 | 3461 | 8870 | 12619 |
| IH-5P130P | 312481 | IH iphone 5 tough case-pnk | 9914 | 143 | 113 | 141 | 114 | | 511 | 511 | 128 | 288 | 799 | 8827 | 9914 |
| IH-6P136N | 384221 | IH iphone 6 reflex case-blu (lnk w 384222) | 69291 | 468 | 481 | 400 | 418 | | 1767 | 1767 | 442 | 119 | 5158 | 64014 | 69291 |
| IH-6P136P | 384222 | IH iphone 6 reflex case-pnk (lnk w 384221) | 12000 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 4440 | 7560 | 0 | 12000 |
| IH-6P130B | 384223 | IH iphone 6 tough case-blk (lnk w 284224) | 12000 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 4008 | 7992 | 0 | 12000 |
| IH-6P130P | 384224 | IH iphone 6 tough case-pnk (lnk w 384223) | 39222 | 496 | 444 | 391 | 444 | | 1775 | 1775 | 444 | 1488 | 7245 | 30489 | 39222 |
| IH-6P100N | 384225 | IH iphone 6 sheer case-blu (lnk w 384228) | 11971 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 4848 | 7123 | 0 | 11971 |
| IH-6P100P | 384226 | IH iphone 6 sheer case-pnk (lnk w 384227) | 12096 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 4848 | 7248 | 0 | 12096 |
| IH-6P100U | 384227 | IH iphone 6 sheer case-prpl (lnk w 384226) | 52448 | 593 | 500 | 553 | 615 | | 2261 | 2261 | 565 | 188 | 7547 | 44713 | 52448 |
| IH-6P100B | 384228 | IH iphone 6 sheer case-blk (lnk w 384225) | 25827 | 694 | 509 | 494 | 724 | | 2421 | 2421 | 605 | 640 | 1904 | 23283 | 25827 |
| IH-6P160B | 384229 | IH iphone 6 folio creditcard case-blk | 30867 | 449 | 375 | 404 | 456 | | 1684 | 1684 | 421 | 0 | 0 | 30867 | 30867 |
| IH-IP2101 | 278408 | IH blutooth keyboard | 2047 | 88 | 101 | 75 | 80 | | 344 | 344 | 86 | 0 | 419 | 1628 | 2047 |
| IH-K301 | 909685 | IH Wired Keyboard | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-391C | 388153 | IH comfort wireless optical mouse | 18601 | 0 | 26 | 93 | 223 | | 342 | 342 | 86 | 2784 | 690 | 15127 | 18601 |
| IH-361B | 388154 | IH wireless desktop mouse | 19429 | 0 | 15 | 62 | 187 | | 264 | 264 | 66 | 3360 | 1206 | 14863 | 19429 |
| IH-U201B | 905643 | IH stable link multi card reader | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-U202B | 905644 | IH Center link - 4 port USB hub | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213B | 374906 | IH Portable Power Stick 2200mah-blk | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213N | 909005 | IH Portable Power Stick 2200mah-blu | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213U | 909006 | IH Portable Power Stick 2200mah-prpl | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PDQ002WG | 358409 | IH smart phone sprt armbnd PDQ-astd | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-5P143PDQ | 375174 | IH neon sprt armbnd PDQ (375175+371178) | 1474 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1474 | 0 | 1474 |
| IH-CT213AST | 907982 | IH Powerstrip 2200 clip strip (374906+909005+909006) | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | 434370 | 7635 | 6318 | 5863 | 6489 | 0 | 26305 | 26305 | 6576 | 30971 | 70129 | 333270 | 434370 |

 =Roto Ad (print ad)
=Markdown / TLC

## WAG - LW Weekly Sell Through & Inventory Report Feb 2015

### Lifeworks #45120

| LW SKU | WAG SKU | Description | WK Ending INV | 1/31 05 sold | 2/7 06 sold | 2/14 07 sold | 2/21 08 sold | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | Total Inv | 2015 YTD Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H4SF1308 | 316470 | IH sure armband for Galaxy S3+blk | 21432 | 542 | 596 | 705 | 504 | 2347 | 4441 | 555 | 696 | 618 | 20209 | 21432 | 8 |
| H4SF1418 | 278980 | IH sure armband for iphone 4/5/touch+blk | 21498 | 451 | 518 | 648 | 432 | 2049 | 3964 | 496 | 3336 | 758 | 20314 | 21498 | 8 |
| H4SF1518 | 375175 | IH med sport armband for iphone 5+blu (failed in... | 0 | 533 | 406 | 297 | 154 | 1390 | 6477 | 560 | 0 | 0 | 0 | 0 | 8 |
| H4SF1518P | 373111 | IH med sport armband for iphone 5-prk (failed in... | 2459 | 612 | 441 | 266 | 142 | 1461 | 5032 | 629 | 0 | 0 | 2459 | 2459 | 8 |
| H4SF13P | 353473 | IH Samsung Gloy S3 tough case+blu | 4 | 48 | 53 | 32 | 31 | 165 | 895 | 124 | 0 | 0 | 4 | 4 | 7 |
| H4SF1528 | 312474 | IH Samsung Gloy S4 tough case+blk (has to 902584) | 8774 | 155 | 260 | 283 | 214 | 892 | 1105 | 158 | 0 | 2921 | 5853 | 8774 | 7 |
| H4SF1528 | 902584 | IH Samsung Gloy S4 tough case+red (has to 312474) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| H4SF1309 | 312562 | IH Iphone 4S tough case+blu | 7315 | 172 | 175 | 224 | 172 | 741 | 1483 | 185 | 96 | 340 | 6979 | 7315 | 8 |
| H4SF139P | 312583 | IH Iphone 4S tough case+pnk | 10101 | 108 | 160 | 162 | 122 | 542 | 1136 | 142 | 24 | 2850 | 7227 | 10101 | 8 |
| H4SF138N | 312484 | IH Iphone 4S tough case+blk | 7242 | 169 | 158 | 182 | 142 | 651 | 1337 | 167 | 48 | 283 | 6909 | 7242 | 8 |
| H4SF18B | 312477 | IH Iphone 4 tough case+blu | 9783 | 133 | 121 | 188 | 126 | 570 | 1169 | 146 | 24 | 982 | 8777 | 9783 | 8 |
| H4SF13SN | 312480 | IH Iphone 4 tough case+blk | 11828 | 133 | 141 | 190 | 154 | 838 | 1239 | 155 | 24 | 3211 | 8595 | 11828 | 8 |
| H4SF13P | 312491 | IH Iphone 4 tough case+pnk | 9155 | 112 | 125 | 153 | 110 | 500 | 1011 | 126 | 96 | 465 | 8914 | 9155 | 8 |
| H4SF13BM | 384921 | IH Iphone 5/5s case+blu (blk w 384222) | 61000 | 577 | 577 | 684 | 562 | 2552 | 4129 | 515 | 96 | 5318 | 61682 | 61000 | 8 |
| H4SF138P | 384222 | IH Iphone 5 reflex case+blk (blk w 384221) | 12202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 12202 | 0 | 12202 | 0 |
| H4SF13SB | 384223 | IH Iphone 5 tough case+blk (blu w 384224) | 11779 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11779 | 0 | 11779 | 0 |
| H4SF138P | 384324 | IH Iphone 5 reflex case+blu (blk w 384223) | 36666 | 452 | 666 | 6869 | 654 | 2391 | 4166 | 521 | 96 | 4832 | 31668 | 36666 | 8 |
| H4SF13CN | 384225 | IH Iphone 5 sheer case+blu (blk w 384226) | 8107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 8107 | 0 | 8107 | 0 |
| H4SF138P | 384226 | IH Iphone 5 sheer case+pnk (blk w 384227) | 11192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11192 | 0 | 11192 | 0 |
| H4SF13DN | 384227 | IH Iphone 5 sheer case+blk (blu w 384225) | 46023 | 821 | 860 | 1106 | 1000 | 3807 | 6068 | 759 | 96 | 3731 | 42795 | 46023 | 8 |
| H4SF13DU | 384428 | IH Iphone 5 sheer case+pnk (blk w 384225) | 26300 | 1038 | 1145 | 1476 | 1281 | 4940 | 7361 | 920 | 188 | 579 | 25513 | 26300 | 8 |
| H4SF1508 | 384229 | IH Iphone 6 folio med fixed case+blk | 30097 | 498 | 529 | 391 | 561 | 2179 | 3863 | 483 | 0 | 0 | 30097 | 30097 | 8 |
| H4SF1005 | 922012 | LW Iphone 6 Bodyguard Case - blk (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4SF1005P | 522013 | LW Iphone 6 Bodyguard Case - Pnk (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4SF2101 | 278408 | IH bluetooth keyboard | 1657 | 32 | 58 | 44 | 49 | 233 | 577 | 72 | 0 | 373 | 1484 | 1657 | 8 |
| H4S030 | 909605 | IH Wired Keyboard | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4M009R | 909698 | IH Wired Mouse - Red (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4M009B | 909699 | IH Wired Mouse - Blu (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4M09C | 388163 | IH comfort wireless optical mouse | 22196 | 621 | 687 | 771 | 845 | 2924 | 5266 | 487 | 1872 | 1308 | 18998 | 22196 | 7 |
| H4S02B | 383655 | IH wireless desktop combo | 22158 | 590 | 1142 | 180 | 1008 | 3842 | 5336 | 744 | 1584 | 480 | 19314 | 22158 | 7 |
| H4M618 | 511675 | IH wire/less desktop mouse - red (BTS PDQ) | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| H4M618M | 511676 | IH wireless desktop mouse - Blue (BTS PDQ) | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 1 |
| H4X01B | 905643 | IH 4 port USB hub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4X02B | 905644 | IH Cooler link - 4 port USB hub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CF138 | 324096 | IH Portable Power Stick 2200mAh-blk | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CF13N | 324098 | IH Portable Power Stick 2200mAh-blu | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CF13U | 907099 | IH Portable Power Stick 2200mAh-pnk | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CFA010B | 912014 | IH Porta3sk Power Clip Carabiner - blk (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CFA010N | 912015 | IH Porta3sk Power Clip Carabiner - Blu (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CFA010R | 912016 | IH Porta3sk Power Clip Carabiner - Red (BTS PDQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### PDQ Assortments / Displays

| H4PDQ0250WG | 338400 | IH smart phone sort armband PDQ asstd | 1425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1425 | 1425 | 0 |
| H4S1DS50B | 375174 | IH med sport armband PDQ (375175+373117+ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4CF13A5T | 907942 | IH PowerStck 2200 dis strip (374096+909604+909906) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4X305T-PDQ | 913005 | IH X60 Optical mouse & corded brd (BTS PDQ) 909698, 909655) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4X5WSWD-PDQ-A | 910001 | IH Keyboard / Mouse Combo BTS PDQ (H4S2160B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4M16LB-PDQ | 912220 | IH Mobile Optical Mice - BTS PDQ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H4PDQ001-WG | 913011 | IH Power Bodyguard case+blu | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | **Total:** | 404575 | 8099 | 8278 | 10033 | 8707 | 35737 | 62022 | 7936 | 6960 | 70945 | 333646 | 404575 | |

### Well Connected Fixture - March 2015

| H4SWSF13DB | 907878 | IH Iphone 6 Glacier case - blk | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 |
| H4SWSF13BR | 907881 | IH Iphone 6 Glacier case - blu | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 |
| H4LWSF150N | 907879 | IH Iphone 6 Glacier case - blu | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 |
| H4LWSF403B | 907880 | IH Iphone 5/5S Bodyguard case - blk | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 |
| H4LWSF403N | 907881 | IH Iphone 5/5S Bodyguard case - blu | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 |
| | | **Total:** | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 0 | 0 | 96 | 0 |

## WAG - LW Weekly Sell Through & Inventory Report Mar 2015

### Lifeworks #45120

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 2/28 09 sold | 3/7 10 sold | 3/14 11 sold | 3/21 12 sold | 3/28 13 sold | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | IH sprt armbnd for Smsng Gbry S3-blk | $ 6.00 | $ 14.99 | 6876 | 20025 | 541 | 639 | 737 | 714 | 672 | 3303 | 7744 | 596 | 1080 | 371 | 18574 | 13 |
| IH-5P141B | 278365 | IH sprt armbnd for Iphone 4/5/touch-blk | $ 6.00 | $ 14.99 | 7505 | 20608 | 475 | 518 | 717 | 684 | 565 | 2959 | 6927 | 533 | 1188 | 340 | 19080 | 13 |
| ~~IH-6P143N~~ | ~~375175~~ | ~~IH neon sprt armbnd for Iphone 6-blu (called in)~~ | ~~$ 6.75~~ | ~~$ 14.99~~ | ~~0~~ | ~~0~~ | ~~111~~ | ~~74~~ | ~~96~~ | ~~100~~ | ~~90~~ | ~~471~~ | ~~4948~~ | ~~381~~ | ~~0~~ | ~~0~~ | ~~0~~ | ~~13~~ |
| ~~IH-5P143P~~ | ~~371178~~ | ~~IH neon sprt armbnd for Iphone 5-pnk (called in)~~ | ~~$ 6.75~~ | ~~$ 14.99~~ | ~~0~~ | ~~0~~ | ~~100~~ | ~~90~~ | ~~75~~ | ~~78~~ | ~~73~~ | ~~416~~ | ~~5448~~ | ~~419~~ | ~~0~~ | ~~0~~ | ~~0~~ | ~~13~~ |
| IH-3S110B | 312471 | IH Samsung Gbry S3 tough case-blk | $ 5.25 | $ 14.99 | 0 | 0 | 44 | 51 | 32 | 30 | 33 | 190 | 1185 | 91 | 0 | 0 | 0 | 13 |
| IH-4S110B | 312474 | IH Samsung Gbry S4 tough case-blk (lnk to 902584) | $ 5.25 | $ 14.99 | 2844 | 7774 | 209 | 177 | 189 | 154 | 145 | 874 | 1979 | 165 | 260 | 1359 | 6155 | 12 |
| IH-4S110R | 902584 | IH Samsung Glxy S4 tough case-red (lnk to 312474) | $ 5.25 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-4P130N | 312482 | IH Iphone 4S tough case-blu | $ 5.25 | $ 14.99 | 2245 | 6787 | 153 | 174 | 168 | 160 | 163 | 818 | 2301 | 177 | 182 | 133 | 6472 | 13 |
| IH-4P130P | 312483 | IH Iphone 4S tough case-pnk | $ 5.25 | $ 14.99 | 2247 | 9761 | 127 | 143 | 109 | 93 | 110 | 582 | 1718 | 132 | 126 | 2711 | 6924 | 13 |
| IH-4P130B | 312484 | IH Iphone 4S tough case-blk | $ 5.25 | $ 14.99 | 2247 | 6812 | 175 | 130 | 138 | 135 | 128 | 706 | 2043 | 157 | 162 | 126 | 6524 | 13 |
| IH-5P130N | 312477 | IH Iphone 5 tough case-blu | $ 5.25 | $ 14.99 | 3991 | 9327 | 142 | 159 | 131 | 145 | 123 | 700 | 1869 | 144 | 216 | 605 | 8506 | 13 |
| IH-5P130B | 312480 | IH Iphone 5 tough case-blk | $ 5.25 | $ 14.99 | 4035 | 11327 | 152 | 154 | 151 | 166 | 152 | 775 | 2014 | 155 | 176 | 2818 | 8333 | 13 |
| IH-5P130P | 312481 | IH Iphone 5 tough case-pnk | $ 5.25 | $ 14.99 | 3993 | 8854 | 146 | 118 | 119 | 102 | 112 | 597 | 1608 | 124 | 244 | 141 | 8469 | 13 |
| IH-6P136N | 384221 | IH Iphone 6 reflex case-blu (lnk w 384222) | $ 5.75 | $ 14.99 | 7165 | 61289 | 539 | 901 | 587 | 534 | 483 | 3044 | 7163 | 551 | 384 | 4047 | 56858 | 13 |
| IH-6P136P | 384222 | IH Iphone 6 reflex case-pnk (lnk w 384221) | $ 5.75 | $ 14.99 | 0 | 14506 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14506 | 0 | 0 |
| IH-6P130B | 384223 | IH Iphone 6 tough case-blk (lnk w 284224) | $ 5.75 | $ 14.99 | 0 | 12860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12860 | 0 | 0 |
| IH-6P130P | 384224 | IH Iphone 6 tough case-pnk (lnk w 384223) | $ 5.75 | $ 14.99 | 7160 | 34556 | 648 | 1082 | 609 | 613 | 489 | 3441 | 7607 | 585 | 192 | 3584 | 30780 | 13 |
| IH-6P100N | 384225 | IH Iphone 6 sheer case-blu (lnk w 384228) | $ 5.25 | $ 14.99 | 0 | 4745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 720 | 4025 | 0 | 0 |
| IH-6P100P | 384226 | IH Iphone 6 sheer case-pnk (lnk w 384227) | $ 5.25 | $ 14.99 | 0 | 10958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10958 | 0 | 0 |
| IH-6P100U | 384227 | IH Iphone 6 sheer case-prpl (lnk w 384226 | $ 5.25 | $ 14.99 | 7676 | 39804 | 972 | 1603 | 973 | 969 | 889 | 5406 | 11474 | 883 | 444 | 1771 | 37589 | 13 |
| IH-6P100B | 384228 | IH Iphone 6 sheer case-blk (lnk w 384225) | $ 5.25 | $ 14.99 | 7676 | 25686 | 1269 | 1945 | 1164 | 1203 | 1087 | 6668 | 14029 | 1079 | 505 | 938 | 24243 | 13 |
| IH-6P160B | 384229 | IH Iphone 6 folio creditcard case-blk | $ 5.75 | $ 14.99 | 0 | 10070 | 564 | 537 | 542 | 509 | 507 | 2659 | 6522 | 502 | 0 | 2142 | 7928 | 13 |
| LW-6P403B | 912012 | LW Iphone 6 Bodyguard Case - Blk - (BTS PDQ) | $ 6.25 | tbd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-6P403P | 912013 | LW Iphone 6 Bodyguard Case - Pink - (BTS PDQ) | $ 6.25 | tbd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-IP2101 | 278408 | IH blutooth keyboard | $ 17.50 | $ 24.99 | 30 | 1580 | 51 | 50 | 58 | 53 | 40 | 252 | 829 | 64 | 24 | 337 | 1219 | 13 |
| IH-K301 | 909685 | IH Wired Keyboard | $ 5.80 | $ 11.99 | 0 | 720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 720 | 0 | 0 | 0 |
| IH-M600R | 909688 | IH Wired Mouse - Red (BTS PDQ) | $ 5.80 | $ 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-M600B | 909690 | IH Wired Mouse - Blk (BTS PDQ) | $ 5.80 | $ 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-M391C | 388153 | IH comfort wireless optical mouse | $ 8.00 | $ 19.99 | 7556 | 20753 | 805 | 815 | 839 | 823 | 786 | 4068 | 7334 | 611 | 1416 | 348 | 18989 | 12 |
| IH-M361B | 388154 | IH wireless desktop mouse - blk | $ 6.75 | $ 14.99 | 6223 | 19454 | 1423 | 1433 | 1382 | 1309 | 1269 | 6816 | 12022 | 1002 | 2136 | 574 | 16744 | 12 |
| IH-M361R | 911675 | IH wireless desktop mouse - red (BTS PDQ) | $ 6.75 | $ 14.99 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| IH-M361N | 911676 | IH wireless desktop mouse - Blue (BTS PDQ) | $ 6.75 | $ 14.99 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 5 | 7 | 2 | 0 | 0 | 0 | 4 |
| IH-U201B | 905643 | IH stable link multi card reader | $ 5.80 | $ 14.99 | 0 | 2688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2688 | 0 | 0 | 0 |
| IH-U202B | 905644 | IH Center link - 4 port USB hub | $ 5.80 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213B | 374906 | IH Portable Power Stick 2200mah-blk | $ 8.00 | $ 14.99 | 3355 | 5114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 792 | 0 | 4322 | 0 |
| IH-CT213N | 907990 | IH Portable Power Stick 2200mah-blu | $ 8.00 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213U | 907989 | IH Portable Power Stick 2200mah-prpl | $ 8.00 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT4010B | 912014 | IH Portable Power Clip Carabiner - Blk (BTS PDQ) | $ 15.00 | tbd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT4010N | 912015 | IH Portable Power Clip Carabiner - Blu (BTS PDQ) | $ 15.00 | tbd | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT4010R | 912016 | IH Portable Power Clip Carabiner - Red (BTS PDQ) | $ 15.00 | tbd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PDQ Assortments / Displays** | | | | | | | | | | | | | | | | | | |
| IH-PDQ002WG | 358409 | IH smart phone sprt armbnd PDQ-astd | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-5P143PDQ | 375174 | IH neon sprt armbnd PDQ (375175+371178) | see individual items | | 0 | 1424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1424 | 0 | 0 |
| IH-CT213AST | 907982 | IH Powerstrip 2200 clip strip (374906+907990+907989) | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 |
| IH-KB301-PDQ | 912005 | IH Mbl Optical mouse & corded kybd BTS PDQ (909685 909688 909690) | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-K251WG-PDQ | 912001 | IH Keyboard / Mouse Combo BTS PDQ IH-K251BB | $ 18.00 | $ 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-M361B-PDQ | 912720 | IH Mobile Optical Mice - BTS PDQ | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-PDQ001-WG | 912011 | IH Port Power/Crbnr/IP6Case (374906,907990,907989,912012, | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total: | | | | 367483 | 8646 | 10793 | 8817 | 8575 | 7919 | 44750 | 106772 | 8352 | 13655 | 66118 | 287710 | [redacted] |

**WAG - LW Weekly Sell Through & Inventory Report Mar 2015**

Lifeworks #45120

Wall Connected Fixture - March 2015

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 2/28 09 sold | 3/7 10 sold | 3/14 11 sold | 3/21 12 sold | 3/28 13 sold | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LWLWSF2706 | 509278 | Lifeworks Superman-blk | $ 6.25 | $ 19.99 | 45 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 133 | 0 |
| LWLWSF2508 | 508016 | Lifeworks Case stor-blk | $ 6.25 | $ 19.99 | 45 | 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 128 | 0 |
| LWLWSF2505N | 509279 | Lifeworks Case stor-blk | $ 6.25 | $ 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LWLWSF2509 | 509280 | Lifeworks Kbd Backyard case-blk | $ 6.25 | $ 19.99 | 45 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 130 | 0 |
| LWLWSF2403N | 509281 | Lifeworks Kbd Backyard case-blu | $ 6.25 | $ 19.99 | 45 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 133 | 0 |
| | | Total: | | | 45 | 1077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 553 | 524 | 0 |

## WAG - LW Weekly Sell Through & Inventory Report Apr 2015

### Lifeworks #451220

| LW SKU | WAG WCH | Description | Cost | WAG Retail | Current Store Count | VA Existing INV | 4/4 14 sold | 4/11 15 sold | 4/18 16 sold | 4/25 17 sold | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW-351306 | 312470 | Sport armband for Samsung Galaxy S3 - black | $6.00 | $14.99 | 6977 | 19230 | 734 | 721 | 688 | 680 | 2143 | 9887 | 618 | 1256 | 317 | 17637 | 15 |
| LW-351418 | 276385 | Sport armband for iPhone 6/5s each - black | $6.00 | $14.99 | 7958 | 21348 | 15 | 531 | 588 | 648 | 1554 | 6081 | 505 | 1990 | 214 | 18942 | 16 |
| LW-351103 | 312471 | Tough Case - Samsung Galaxy S5 - black | $5.25 | $14.99 | 0 | 0 | 27 | 33 | 28 | 16 | 85 | 3270 | 79 | 0 | 0 | 0 | 15 |
| LW-451318 | 312474 | Tough Case - Samsung Glxy S4 - blk LEAD (link w 905384) | $5.25 | $14.99 | 2846 | 7439 | 279 | 340 | 112 | 138 | 431 | 2410 | 161 | 240 | 892 | 6307 | 15 |
| LW-451106 | 905084 | Tough Case - Samsung Galaxy S4 - red (link to 312474) | $5.25 | $14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| LW-4P1304 | 313643 | Tough Case iPhone 6/5s - blue | $5.25 | $14.99 | 7953 | 6764 | 168 | 147 | 127 | 116 | 492 | 2713 | 171 | 268 | 2480 | 6236 | 16 |
| LW-4P1305 | 313483 | Tough Case iPhone 45 - pink | $5.25 | $14.99 | 2253 | 9515 | 91 | 101 | 88 | 108 | 283 | 1898 | 125 | 120 | 2692 | 6763 | 16 |
| LW-4P1305 | 312484 | Tough Case iPhone 45 - black | $5.25 | $14.99 | 2253 | 6320 | 158 | 127 | 124 | 132 | 409 | 2452 | 153 | 96 | 198 | 6236 | 15 |
| LW-5P1306 | 313577 | Tough Case iPhone 5 - blue | $5.25 | $14.99 | 3991 | 7206 | 154 | 150 | 137 | 111 | 421 | 2290 | 141 | 264 | 571 | 8371 | 16 |
| LW-5P1308 | 312480 | Tough Case iPhone 5 - black | $5.25 | $14.99 | 4056 | 11110 | 136 | 143 | 137 | 123 | 416 | 2430 | 152 | 216 | 2753 | 8351 | 16 |
| LW-5P1309 | 312481 | Tough Case iPhone 5 - pink | $5.25 | $14.99 | 0 | 8863 | 118 | 108 | 98 | 94 | 314 | 1922 | 130 | 384 | 119 | 8382 | 16 |
| LW-4P1301 | 384133 | Tough Case iPhone 6 - black (Link to 384724) | $5.75 | $14.99 | 0 | 130772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130772 | 0 | 16 |
| LW-6P1107 | 384124 | Tough Case iphone 6 - pnk - LEAD (Link w 384723 & 384229) | $5.75 | $14.99 | 7161 | 59736 | 540 | 538 | 953 | 1010 | 2029 | 9036 | 602 | 1926 | 1020 | 54686 | 16 |
| LW-6P1608 | 384229 | Palm Credit Card Case iPhone 6 - black (link to 384124) | $5.75 | $14.99 | 0 | 4470 | 578 | 467 | 0 | 0 | 1045 | 7662 | 904 | 0 | 4470 | 0 | 15 |
| LW-6P1303 | 384721 | Reflective Case iPhone 6 - blue - LEAD (Link to 384222) | $5.75 | $14.99 | 7286 | 62367 | 599 | 565 | 510 | 549 | 1674 | 6877 | 352 | 0 | 7020 | 55347 | 16 |
| LW-6P1101 | 384722 | Reflective Case iPhone 6 - pink (Link to 384721) | $5.75 | $14.99 | 0 | 16556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1312 | 16656 | 0 | 16 |
| LW-6P1002V | 384725 | Sheel Case iPhone 6 - blue (Link to 384228) | $5.25 | $14.99 | 0 | 2603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1312 | 1341 | 0 | 16 |
| LW-6P1003 | 384728 | Sheel Case iphone 6 - black - LEAD (Link w 384725) | $5.25 | $14.99 | 7676 | 27217 | 1201 | 1148 | 1018 | 929 | 3267 | 17286 | 1080 | 1608 | 2532 | 23067 | 16 |
| LW-6P000P | 319 | Sheel Case iphone 6 - purple (Link to 384728) | $5.25 | $14.99 | 0 | 9417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9437 | 0 | 16 |
| LW-6P0002 | 384227 | Sheel Case iphone 6 - purple - LEAD (Link w 384728) | $5.25 | $14.99 | 7676 | 39233 | 836 | 597 | 846 | 845 | 2679 | 14153 | 885 | 0 | 3620 | 35519 | 16 |
| LW-P2191 | 778408 | Keyboard - Wireless Bluetooth | $37.50 | $59.99 | 29 | 1196 | 3 | 50 | 35 | 42 | 88 | 917 | 37 | 329 | 329 | 867 | 16 |
| LW-K501 | 920505 | Keyboard - Wireless Keyboard (also fits BTS POQ - 74/8 stores) | $5.80 | $12.99 | 0 | 736 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 755 | 0 | 0 | 16 |
| LW-M15C | 388151 | Mouse - Wireless - comfort style | $8.00 | $19.99 | 7558 | 20552 | 292 | 811 | 745 | 715 | 2353 | 5887 | 646 | 1555 | 389 | 16507 | 15 |
| LW-M15B | 388154 | Mouse - Wireless - black (also in BTS POQ) | $6.75 | $14.99 | 8230 | 19038 | 1381 | 1332 | 1300 | 1287 | 3913 | 15935 | 1062 | 2120 | 673 | 15945 | 15 |
| LW-D1018 | 502453 | Card Reader 39 in 1 USB Multi-Card Reader (7655 stores) | $5.83 | $14.99 | 0 | 7868 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7868 | 0 | 0 | 15 |
| LW-H4064 | 906564 | High-Center link - 4 port USB hub | $5.80 | $14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| LW-CC1230 | 374000 | Portable Power Stick 2200mah - black | $8.00 | $14.99 | 3354 | 14789 | 0 | 45 | 91 | 104 | 136 | 135 | 68 | 2976 | 370 | 11443 | 2 |
| LW-CC1234 | 907900 | Portable Power Stick 2200mah - blue | $8.00 | $14.99 | 3354 | 8465 | 0 | 55 | 55 | 107 | 107 | 107 | 54 | 1872 | 207 | 6404 | 2 |
| LW-CC1232 | 907789 | Portable Power Stick 2200mah - purple | $8.00 | $14.99 | 3354 | 10458 | 0 | 33 | 62 | 83 | 95 | 95 | 48 | 3792 | 207 | 6503 | 2 |

### PDQ Assortments / Displays

| LW SKU | WAG WCH | Description | Cost | WAG Retail | Current Store Count | VA Existing INV | 4/4 14 sold | 4/11 15 sold | 4/18 16 sold | 4/25 17 sold | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW-PD000J-WG | 358409 | Sport Armband - smart phone PDQ asst | | see individual items | | | | | | | | | | | | | 0 |
| 86-SPM34P0Q | 325174 | Sport Armband - Asstn - PDQ (70517x351318) - (there were sales in 1/2/25) | | | 0 | 1424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1424 | 0 | 0 |
| 90-CT11AGT | 907382 | Electric PowerDisk 2200mah(375064x907500x907789) | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86-K31H1J-PDQ | 912005 | Keyboard & Mouse wireless PDQ (905085 906588 906589) | | see individual items | | | | | | | | | | | 7762 | 0 | 0 |
| 90-M150M | 905088 | Mouse - Wired - Red (BTS POQ) | $5.83 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90-M150W | 905090 | Mouse - Wired - White (BTS POQ) | $5.83 | 9.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86-K31HW9-PDQ | 912001 | Keyboard PDQ Wireless (912001x905085) Wireless BTS POQ | | see individual items | | | | | | | | | | | 1948 | 0 | 0 |
| | | Mouse BTS POQ- Wireless | | | | | | | | | | | | | | | |
| 86-M1519-PDQ | 912170 | (LW-M134x906320, 912175 x912412 & 912475x647152M) | | see individual items | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7763 | 0 | 0 |
| 90-M134P | 912012 | Keyboard BTS POQ - Wireless | $6.25 | 12.99 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| 90-M134W | 911676 | Mouse - Wireless - Blue (BTS POQ) | $6.75 | 14.99 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 2 |
| | | Port Power/Clean/PktCase - BTS POQ | | | | | | | | | | | | | | | |
| LW-PD0D0D-WG | 912011 | (LW-M15M/907900/374200/907382/612623, 912474, 912075) | | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7762 | 0 | 0 |
| LW-GP4D1B | 912012 | Bodyguard Case - LW Iphone 6 - Black - (BTS POQ) | $6.25 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-CA0020 | 912013 | Bodyguard Case - LW iphone 6 - Pink - (BTS POQ) | $6.25 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-CC200B | 912014 | Portable Power Bank - Black - (BTS POQ) | $15.00 | 28.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-CC200W | 912015 | Cylinder Portable Power Clip - Blue (BTS POQ) | $15.00 | 28.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-CP0010R | 912016 | Cylinder Portable Power Clip - Red (BTS POQ) | $15.00 | 28.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | **Totals** | | | | 418842 | 7356 | 8188 | 7710 | | 23466 | 159440 | 7788 | 54511 | 74119 | 333257 | |

**WAG - LW Weekly Sell Through & Inventory Report Apr 2015**

**Lifeworks #45120**

**Well Connected Fixture - March 2015**

| LW SKU | WAG WKG | Description | Cost | WAG Retail | Current Store Count | WK Ending INV | 4/4 14 sold | 4/11 15 sold | 4/18 16 sold | 4/25 17 sold | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84-LW5173B | 907378 | Glacier Gems Stone 4-pack | $ 6.35 | $ 19.99 | 45 | 291 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 24 | 127 | 140 | 2 |
| 84-LW5150B | 908036 | Gem Cute Schooner - black | $ 6.35 | $ 19.99 | 45 | 286 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 24 | 131 | 141 | 1 |
| 84-LW5150N | 907379 | Gem Cute Schooner - blue | $ 6.35 | $ 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84-LW5742I3 | 907960 | Adventure Gear Mesh SFX - black | $ 6.35 | $ 18.99 | 45 | 255 | 0 | 0 | 3 | 1 | 3 | 3 | 3 | 0 | 137 | 138 | 1 |
| 84-LW5742IN | 907961 | Adventure Gear Mesh SFX - blue | $ 6.35 | $ 19.99 | 45 | 273 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 0 | 138 | 135 | 1 |
| | | Total: | | | | 1105 | 0 | 6 | 4 | 0 | 10 | 10 | 9 | 48 | 503 | 554 | |

## WAG - LW Weekly Sell Through & Inventory Report May 2015

### Lifeworks #45120

| LW SKU | Description | WAG MSR | Cost | WAG Retail | Current Store Count | WK Ending INV | 5/7 (18) | 5/9 (19) | 5/16 (20) | 5/23 (21) | Sales MTD | Sales YTD | Weekly Avg | Open TY | Inv TD | Inv Store | 2015 TTL Wks of Sales (21) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312470 | Sport armband for Samsung Galaxy S3 - black | | $ 6.00 | $ 14.99 | 6874 | 10043 | 705 | 745 | 666 | 663 | 2779 | 12563 | 602 | 1594 | 701 | 16758 | 21 |
| 312418 | Sport armband for iPhone 4/5/touch - black | | $ 6.00 | $ 14.99 | 7507 | 20791 | 570 | 593 | 472 | 289 | 1714 | 9735 | 466 | 1560 | 971 | 18260 | 21 |
| 312071 | Tough Case - Samsung Galaxy S3 - black | | $ 5.25 | $ 14.99 | 0 | 0 | 18 | 24 | 0 | 35 | 63 | 1353 | 64 | 0 | 0 | 0 | 21 |
| 313970 | Tough Case - Samsung Galaxy S4/S5 - LE41 (Link to 902564) | | $ 5.25 | $ 14.99 | 2848 | 7440 | 133 | 113 | 113 | 109 | 468 | 1273 | 127 | 2460 | 538 | 6382 | 21 |
| 902564 | Tough Case - Samsung Galaxy S4 - red (Link to 313974) | | $ 5.25 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| HS-6P130R | Tough Case iPhone 4S - blue | | $ 5.25 | $ 14.99 | 2254 | 6388 | 132 | 113 | 153 | 128 | 526 | 3259 | 155 | 216 | 165 | 6012 | 21 |
| 312483 | Tough Case iPhone 4S - pink | | $ 5.25 | $ 14.99 | 2356 | 6252 | 102 | 85 | 95 | 88 | 370 | 3268 | 113 | 1558 | 1363 | 6561 | 21 |
| 312484 | Tough Case iPhone 4S - black | | $ 5.25 | $ 14.99 | 2256 | 6354 | 120 | 123 | 139 | 116 | 498 | 2950 | 140 | 264 | 42 | 6046 | 21 |
| HS-6P130N | Tough Case iPhone 5 - blue | | $ 5.25 | $ 14.99 | 3992 | 9197 | 139 | 158 | 138 | 152 | 587 | 2677 | 137 | 648 | 207 | 8382 | 21 |
| 312488 | Tough Case iPhone 5 - black | | $ 5.25 | $ 14.99 | 4039 | 10393 | 123 | 143 | 164 | 108 | 529 | 2959 | 141 | 312 | 2678 | 7965 | 21 |
| 312481 | Tough Case iPhone 5 - pink | | $ 5.25 | $ 14.99 | 3994 | 8679 | 91 | 98 | 84 | 106 | 379 | 2961 | 110 | 168 | 270 | 8241 | 21 |
| HS-6P130B | Tough Case iPhone 4 - black (Link to 384234) | | $ 5.75 | $ 14.99 | | 13500 | | | | | | | | | 13500 | | 21 |
| 384229 | Tough Case iPhone 4 - black 10 pk - LE40 (Link to 384229 & 384229) | | $ 5.75 | $ 14.99 | 7181 | 13650 | 600 | 635 | 658 | 762 | 3544 | 12961 | 618 | 0 | 6500 | 46828 | 21 |
| 384234 | Folio Credit Card Case iPhone 4 - black (Link to 384234) | | $ 5.75 | $ 14.99 | 0 | 5828 | 0 | 0 | 0 | 0 | 0 | 7627 | 360 | 0 | 5828 | 0 | 21 |
| 384221 | Reflex Case iPhone 4 - blue - LE40 (Link to 384222) | | $ 5.75 | $ 14.99 | 7166 | 64100 | 505 | 527 | 524 | 548 | 2104 | 10961 | 521 | 2424 | 9836 | 54464 | 21 |
| 384222 | Reflex Case iPhone 4 - pink (Link to 384221) | | $ 5.75 | $ 14.99 | 0 | 17513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17513 | 0 | 21 |
| 384225 | Sheer Case iPhone 4 - black (Link to 384224) | | $ 5.25 | $ 14.99 | 0 | 998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 998 | 0 | 21 |
| 384220 | Sheer Case iPhone 4 - black - LE40 (Link to 384225) | | $ 3.25 | $ 14.99 | 7686 | 26556 | 927 | 914 | 974 | 959 | 3784 | 21020 | 1003 | 2424 | 9661 | 23271 | 21 |
| HS-6P100P | Sheer Case iPhone 4 - pink (Link to 304227) | | $ 3.25 | $ 14.99 | 0 | 7461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7263 | 0 | 21 |
| HS-6P100J | Sheer Case iPhone 4 - purple - LE40 (Link to 304225) | | $ 3.25 | $ 14.99 | 7086 | 30794 | 783 | 860 | 832 | 846 | 3341 | 12494 | 833 | 8333 | 4625 | 34460 | 21 |
| HS-6P230N | Kennedy-X - Wireless Bluetooth | | $ 17.50 | $ 24.99 | 28 | 1114 | 40 | 34 | 49 | 47 | 170 | 1687 | 52 | 0 | 310 | 804 | 21 |
| 384301 | Keyboard-X Wired Keyboard | | $ 5.60 | $ 11.99 | 7463 | 12718 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4160 | 7825 | 753 | 21 |
| 384550 | Mouse-X Wireless Optical Mini | | $ 5.80 | $ 14.99 | 7074 | 28042 | 784 | 769 | 780 | 744 | 2970 | 12657 | 619 | 2464 | 629 | 28553 | 20 |
| 384554 | Mouse-X Wireless - black (also in BTS POS) | | $ 6.75 | $ 14.99 | 6218 | 15599 | 1249 | 1293 | 1288 | 1170 | 5000 | 20935 | 1047 | 360 | 162 | 15417 | 20 |
| 384103B | Card Reader - Stable Lok Multi Card Reader (706S stores; | | $ 5.80 | $ 14.99 | 7677 | 9851 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | 8661 | 1986 | 7 |
| HH-C4233B | Portable Power Stick 2200mah-black | | $ 8.00 | $ 14.99 | 3853 | 9890 | 130 | 199 | 204 | 226 | 759 | 489 | 117 | 312 | 3910 | 13305 | 7 |
| HH-C4213N | Portable Power Stick 2200mah-blue | | $ 8.00 | $ 14.99 | 3853 | 11350 | 95 | 127 | 124 | 132 | 478 | 474 | 121 | 312 | 3539 | 11695 | 7 |
| HH-C4213U | Portable Power Stick 2200mah-purple | | $ 8.00 | $ 14.99 | 3553 | 14482 | 89 | 106 | 141 | 163 | 499 | 594 | 85 | 360 | 4079 | 10043 | 7 |

### POS Assortments / Displays

| LW SKU | Description | WAG MSR | Cost | WAG Retail | Current Store Count | WK Ending INV | 5/7 | 5/9 | 5/16 | 5/23 | Sales MTD | Sales YTD | Weekly Avg | Open TY | Inv TD | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HH-C4213AST | Charging Portable-2200mah(charge/iPhone4/iPhone5/iPhone6) | 907382 | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 |
| HH-93301-PDQ | Keyboard & Mouse - Wired - BTS POQ (907355 907555 908090) | 913005 | $ 5.90 | $ 9.99 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7762 | 0 | 0 | 0 |
| HH-94508 | Mouse-Wired - Red BTS POQ | 905958 | $ 5.90 | $ 9.99 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HH-94008 | Mouse-Wired - Black BTS POQ | 906590 | $ 5.80 | $ 9.99 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HH-K3215WG-PDQ | Keyboard/Mouse Combo-Wireless BTS POS (HH-K3215WG-SIL) | 912301 | $ 18.00 | $ 29.99 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1848 | 932 | 0 | 0 |
| HH-M615R-PDQ | Mouse BTS POQ - Wireless (HH-M615R, HH-M615L, HH-M615LB, HH-M615B, HH-M615W, HH-M615N) | 912720 | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7763 | 450 | 0 | 0 | 0 |
| HH-M615R | Mouse-Wireless - red BTS POQ | 911675 | $ 6.75 | $ 14.99 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 1 | 0 |
| HH-M615LN | Mouse-Wireless - blue BTS POQ | 911576 | $ 6.75 | $ 14.99 | | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 12 | 0 | 0 | 0 | 0 |
| LW-POQ01-WG | Fan Power/Camp/PinCase - BTS POQ (314X0X,907905,907905,1432X0X,313211,313211, 313211, 313211, 313211, 313211) | 913011 | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7762 | 0 | 0 | 0 | 0 |
| LW-RF403S | Keyboard Case - LW iphone 5 - black - BTS POQ | 913012 | $ 6.25 | $ 14.99 | | 0 | 2 | 4 | 2 | | 0 | 14 | 16 | 2 | | 103 | 158 | 7 |
| LW-RF403P | Keyboard Case - LW iPhone 4 - Pink - BTS POQ | 913018 | $ 6.25 | $ 19.99 | | 0 | 2 | 5 | 2 | | 0 | 13 | 15 | 2 | | 123 | 145 | 7 |
| LW-C4010N | Carabiner Portable Power Case-Blue BTS POQ | 912605 | $ 15.00 | $ 29.99 | | 0 | 0 | 0 | 0 | | 0 | 0 | 9 | | | 0 | 0 | 7 |
| HH-C4010B | Carabiner Portable Power Case-Black BTS POQ | 907980 | $ 6.25 | $ 29.99 | | 266 | 0 | 4 | 1 | | 2 | 8 | 11 | 2 | | 125 | 141 | 7 |
| HH-C4010N | Carabiner Portable Power Case-Blue BTS POQ | 910516 | $ 15.00 | $ 29.99 | | 262 | 2 | 1 | 0 | | 0 | 7 | 10 | 1 | | 111 | 151 | 7 |
| | Total: | | | | | 1057 | 10 | 11 | 9 | | 12 | 42 | 52 | 7 | | 462 | 595 | |

### Well Connected Fixture - March 2015

| LW SKU | Description | WAG MSR | Cost | WAG Retail | Current Store Count | WK Ending INV | 5/7 | 5/9 | 5/16 | 5/23 | Sales MTD | Sales YTD | Weekly Avg | Open TY | Inv TD | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total: | | | | | | | | | | | | | | | | |

## LifeWORKS #45120

### WAG - LW Weekly Sell Through & Inventory Report JUNE 2015

# WAG - LW Weekly Sell Through & Inventory Report JULY 2015

## Lifeworks #45120

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 7/4<br>27 | 7/11<br>28 | 7/18<br>29 | 7/25<br>30 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - black | $ 6.00 | $ 14.99 | 6815 | 16673 | 570 | 653 | 644 | 643 | 2510 | 18891 | 630 | 840 | 441 | 15392 | 30 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - black | $ 6.00 | $ 14.99 | 7448 | 19603 | 675 | 700 | 761 | 449 | 2585 | 16005 | 534 | 1176 | 592 | 17835 | 30 |
| IH-3S110B | 312471 | Tough Case - Samsung Galaxy S3 - black | $ 5.25 | $ 14.99 | 0 | 0 | 20 | 14 | 5 | 15 | 54 | 1524 | 51 | 0 | 0 | 0 | 30 |
| IH-4S110B | 312474 | Tough Case - Samsung Glxy S4 - blk LEAD (Link w 902584) | $ 5.25 | $ 14.99 | 2848 | 5425 | 115 | 234 | 286 | 277 | 912 | 4418 | 147 | 0 | 198 | 5227 | 30 |
| IH-4S110R | 902584 | Tough Case -Samsung Galaxy S4 - red (Link to 312474) | $ 5.25 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| IH-4P130N | 312482 | Tough Case Iphone 4S - blue | $ 5.25 | $ 14.99 | 2260 | 4946 | 122 | 186 | 293 | 283 | 884 | 4946 | 165 | 0 | 1 | 4945 | 30 |
| IH-4P130P | 312483 | Tough Case Iphone 4S - pink | $ 5.25 | $ 14.99 | 2262 | 8130 | 96 | 127 | 259 | 241 | 723 | 3625 | 121 | 0 | 2520 | 5610 | 30 |
| IH-4P130B | 312484 | Tough Case Iphone 4S - black | $ 5.25 | $ 14.99 | 2262 | 5043 | 103 | 153 | 280 | 237 | 773 | 4365 | 146 | 24 | 4 | 5015 | 30 |
| IH-5P130N | 312477 | Tough Case Iphone 5 - blue | $ 5.25 | $ 14.99 | 3986 | 7102 | 129 | 262 | 366 | 385 | 1142 | 4823 | 161 | 0 | 299 | 6803 | 30 |
| IH-5P130B | 312480 | Tough Case Iphone 5 - black | $ 5.25 | $ 14.99 | 4033 | 8987 | 136 | 310 | 420 | 400 | 1266 | 5012 | 167 | 0 | 0 | 8987 | 30 |
| IH-5P130P | 312481 | Tough Case Iphone 5 - pink | $ 5.25 | $ 14.99 | 3988 | 6993 | 98 | 205 | 377 | 357 | 1037 | 3936 | 131 | 0 | 0 | 6993 | 30 |
| IH-6P130B | 384223 | Tough Case Iphone 6 - black (Link to 384224) | $ 5.75 | $ 14.99 | 0 | 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 361 | 0 | 30 |
| IH-6P130P | 384224 | Tough Case Iphone 6 - pnk - LEAD (Link w 384223 & 384229) | $ 5.75 | $ 14.99 | 7099 | 38038 | 717 | 1079 | 1448 | 1422 | 4666 | 22410 | 747 | 0 | 335 | 37703 | 30 |
| IH-6P160B | 384229 | Folio Credit Card Case Iphone 6 - black (Link to 384224) | $ 5.75 | $ 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7567 | 252 | 0 | 0 | 0 | 30 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - blue - LEAD (Link w 384222) | $ 5.75 | $ 14.99 | 7105 | 60894 | 488 | 552 | 573 | 570 | 2183 | 16821 | 561 | 0 | 10773 | 50121 | 30 |
| IH-6P136P | 384222 | Reflex Case Iphone 6 - pink (Link to 384221) | $ 5.75 | $ 14.99 | 0 | 16651 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16651 | 0 | 30 |
| IH-6P100N | 384225 | Sheer Case Iphone 6 - blue (Link to 384228) | $ 5.25 | $ 14.99 | 0 | 177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 177 | 0 | 30 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - black - LEAD (Link w 384225) | $ 5.25 | $ 14.99 | 7623 | 24198 | 888 | 871 | 868 | 789 | 3416 | 30721 | 1024 | 1597 | 2714 | 19887 | 30 |
| IH-6P100P | 384226 | Sheer Case Iphone 6 - pink (Link to 384227) | $ 5.25 | $ 14.99 | 0 | 3050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3050 | 0 | 30 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - purple - LEAD (Link w 384226) | $ 5.25 | $ 14.99 | 7623 | 34293 | 698 | 734 | 733 | 718 | 2883 | 25990 | 866 | 48 | 5033 | 29212 | 30 |
| IH-IP2101 | 278408 | Keyboard - Wireless Bluetooth | $ 17.50 | $ 24.99 | 32 | 913 | 18 | 22 | 19 | 15 | 74 | 1374 | 46 | 0 | 252 | 661 | 30 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard (also in BTS PDQ - 7476 stores) | $ 5.80 | $ 11.99 | 7773 | 53001 | 256 | 418 | 569 | 681 | 1924 | 2556 | 284 | 96 | 3201 | 49704 | 9 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | $ 8.00 | $ 19.99 | 7502 | 18663 | 800 | 766 | 762 | 675 | 3003 | 19593 | 653 | 1008 | 745 | 16910 | 30 |
| IH-M361B | 388154 | Mouse - Wireless - black (also in BTS PDQ) | $ 6.75 | $ 14.99 | 7696 | 65438 | 1228 | 1316 | 1334 | 1341 | 5219 | 32499 | 1083 | 1056 | 237 | 64145 | 30 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader (7695 stores) | $ 5.80 | $ 14.99 | 7615 | 25316 | 313 | 335 | 341 | 318 | 1307 | 2456 | 273 | 0 | 7865 | 17451 | 9 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-black | $ 8.00 | $ 14.99 | 7588 | 56741 | 434 | 643 | 915 | 889 | 2881 | 5159 | 172 | 0 | 2976 | 53765 | 30 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-blue | $ 8.00 | $ 14.99 | 7588 | 50343 | 438 | 691 | 964 | 981 | 3074 | 4830 | 161 | 0 | 2368 | 47975 | 30 |
| IH-CT213U | 907989 | Portable Power Stick 2200mah-purple | $ 8.00 | $ 14.99 | 7588 | 53049 | 519 | 747 | 1121 | 1167 | 3554 | 5528 | 184 | 0 | 2903 | 50146 | 30 |
| **PDQ Assortments / Displays** | | | | | | | | | | | | | | | | | |
| IH-CT213AST | 907982 | Clipstrip PowerStick 2200mAh(374906+907990+907989) | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| IH-KB301-PDQ | 912005 | Keyboard & Mouse - Wired - BTS PDQ (909685 909688 909690) | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7762 | | | |
| IH-M600R | 909688 | Mouse - Wired - Red (BTS PDQ) | $ 5.80 | $ 9.99 | 0 | 43426 | 145 | 298 | 434 | 537 | 1414 | 1539 | 220 | 0 | 0 | 43426 | 7 |
| IH-M600B | 909690 | Mouse - Wired - Black (BTS PDQ) | $ 5.80 | $ 9.99 | 7588 | 43327 | 153 | 297 | 508 | 580 | 1538 | 1680 | 240 | 0 | 0 | 43327 | 7 |
| IH-K251WG-PDQ | 912001 | Keyboard / Mouse Combo Wireless BTS PDQ (IH-K251BB WIC 909011) | see individual item | | 1802 | 0 | 64 | 76 | 129 | 152 | 421 | 487 | 0 | Ordered 1948 | | | |
| IH-K251BB | 909011 | Mouse Combo in PDQ Tray | $ 18.00 | $ 29.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 6 | 0 | 0 | 7059 | 7 |
| IH-M361B-PDQ | 912720 | Mouse BTS PDQ - Wireless (388154 IHM361B, 911675 IHM361R, 911676 IHM361N) | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7763 | | | |
| IH-M361R | 911675 | Mouse -Wireless - red (BTS PDQ) | $ 6.75 | $ 14.99 | 7588 | 28403 | 265 | 377 | 568 | 673 | 1883 | 2223 | 318 | 0 | 0 | 28403 | 7 |
| IH-M361N | 911676 | Mouse - Wireless - Blue (BTS PDQ) | $ 6.75 | $ 14.99 | 7588 | 20812 | 236 | 383 | 527 | 606 | 1752 | 2087 | 298 | 0 | 0 | 20812 | 7 |
| LW-PDQ001-WG | 912011 | Port Power/Crbnr/IP6Case - BTS PDQ (374906,907990,907989,912012,912013, 912014, 912015,912016) | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7762 | | | |
| LW-6P403B | 912012 | Bodyguard Case - LW Iphone 6 - Black - (BTS PDQ) | $ 6.25 | $ 14.99 | 7588 | 28383 | 100 | 158 | 252 | 297 | 807 | 908 | 130 | 0 | 0 | 28383 | 7 |
| LW-6P403P | 912013 | Bodyguard Case - LW Iphone 6 - Pink - (BTS PDQ) | $ 6.25 | $ 19.99 | 0 | 0 | 91 | 184 | 271 | 311 | 857 | 928 | 133 | 0 | 0 | 0 | 7 |
| IH-CT4010B | 912014 | Carabiner Portable Power Clip - Black (BTS PDQ) | $ 15.00 | $ 29.99 | 0 | 0 | 84 | 130 | 189 | 193 | 596 | 691 | 99 | 0 | 0 | 0 | 7 |
| IH-CT4010N | 912015 | Carabiner Portable Power Clip - Blue (BTS PDQ) | $ 15.00 | $ 29.99 | 0 | 0 | 46 | 83 | 126 | 110 | 365 | 437 | 62 | 0 | 0 | 0 | 7 |
| IH-CT4010R | 912016 | Carabiner Portable Power Clip - Red (BTS PDQ) | $ 15.00 | $ 29.99 | 0 | 0 | 65 | 96 | 113 | 139 | 413 | 473 | 68 | 0 | 0 | 0 | 7 |
| | | Total: | | | | 748379 | 10110 | 13100 | 16455 | 16451 | 56116 | 256542 | 10130 | 5845 | 63696 | 685897 | |
| **Well Connected Fixture - March 2015** | | | | | | | | | | | | | | | | | |
| IH-LW6P170B | 907978 | Glacier Case Iphone 6 - black | $ 6.25 | $ 19.99 | 46 | 230 | 5 | 3 | 3 | 5 | 16 | 54 | 3 | 0 | 61 | 169 | 16 |
| IH-LW6P150B | 908016 | Geo Case Iphone 6 - black | $ 6.25 | $ 19.99 | 46 | 259 | 3 | 0 | 0 | 1 | 4 | 28 | 2 | 0 | 105 | 154 | 16 |
| IH-LW5P403B | 907980 | BodyGuard Case Iphone 5/5S - black | $ 6.25 | $ 19.99 | 46 | 243 | 4 | 3 | 2 | 1 | 10 | 33 | 2 | 0 | 88 | 155 | 16 |
| IH-LW5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | $ 6.25 | $ 19.99 | 46 | 270 | 0 | 3 | 1 | 1 | 5 | 26 | 2 | 24 | 94 | 152 | 16 |
| | | Total: | | | | 1002 | 12 | 9 | 6 | 8 | 35 | 141 | 9 | 24 | 348 | 630 | |

=Roto Ad (print ad)
=Markdown / TLC

| Dates | Type | Description | Retail | Scan | |
|---|---|---|---|---|---|
| 6/24-Oct Reset | MD | All Tough Cases Markdown funding prior to RA | $ 6.99 | $ 1.25 | all except IH-6P100/ IH-6P160 |
| 6/24-Oct Reset | MD | All Tough Cases Markdown funding prior to RA | $ 6.99 | $ 1.75 | IH-6P100 & IH-6P160 ONLY |

| Note: | | Estimated returns for DC inventory only: | IH6P130B | IH6P130P | IH-6P160B | Total qty | Total $ |
|---|---|---|---|---|---|---|---|
| RA WAG071315 | RMA | Return DC inventory IH-6P130B/P & IH-6P160B | 12806 | 5331 | 3718 | 21855 | $ 125,666 |

WAG - LW Weekly Sell Through & Inventory Report August 2015

## Lifeworks #45120

| UW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending MW | 8/1 31 | 32 | 8/8 33 | 8/15 34 | 8/22 | 34 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PH351308 | 317470 | Sport armband for Samsung Galaxy S3 - black | $6.00 | 14.99 | 5808 | 16200 | 583 | 605 | 608 | 628 | 608 | 2404 | 23195 | 626 | 600 | 514 | 14396 | 34 |
| PH357416 | 278355 | Sport armband for iphone 4/5/touch - black | $6.00 | 14.99 | 7418 | 18885 | 518 | 679 | 568 | 349 | 1914 | 17919 | 507 | 936 | 767 | 17282 | 34 |
| PH451108 | 317474 | Tough Case - SmartKey 5+ blk (LEAD (Lnk w/9025843/UCRA/07) | $5.25 | 14.99 | 2058 | 3831 | 285 | 297 | 236 | 290 | 1078 | 8496 | 162 | 0 | 0 | 3831 | 34 |
| PH4P13PN | 312481 | Tough Case - iphone 4S - black (Call Int. RA WAG/07) | $5.25 | 14.99 | 2274 | 3935 | 193 | 218 | 218 | 248 | 838 | 5988 | 173 | 0 | 0 | 3939 | 34 |
| PH4P13PP | 312483 | Tough Case - iphone 4S - pink (Call Int. RA WAG/07) | $5.25 | 14.95 | 1571 | 3375 | 188 | 216 | 154 | 191 | 749 | 4374 | 129 | 0 | 0 | 3375 | 34 |
| PH5P13PN | 312466 | Tough Case - iphone 5 - black (Call Int. RA WAG/07) | $5.25 | 14.99 | 2200 | 3893 | 189 | 226 | 195 | 215 | 825 | 3190 | 153 | 0 | 0 | 3893 | 34 |
| PH5P10PN | 312477 | Tough Case - iphone 6 - blk (Call Int. RA WAG/07) | $5.25 | 14.99 | 4006 | 6658 | 307 | 347 | 315 | 299 | 1328 | 6531 | 181 | 0 | 0 | 5532 | 34 |
| PH5P13OB | 312460 | Tough Case iphone 5 - black (Call Int. RA WAG/07) | $5.25 | 14.99 | 4053 | 7718 | 365 | 347 | 321 | 311 | 1351 | 6373 | 187 | 0 | 0 | 7716 | 34 |
| PH5P13OP | 312461 | Tough Case iphone 5 - pink (Call Int. RA WAG/07) | $5.25 | 14.99 | 4008 | 5922 | 307 | 277 | 390 | 243 | 1157 | 5093 | 156 | 0 | 0 | 5922 | 34 |
| PH6P1QPW | 384225 | Tough Case iphone 6 - white (Lnk w/384225) UA 07) | $5.75 | 14.99 | 0 | 314 | 0 | 0 | 0 | 0 | 0 | 314 | 314 | 0 | 0 | 0 | 34 |
| PH6P43PP | 384224 | Tough Case iPh6 5 - pnk + (LEA (Lnk 384225/384235)) RA 07) | $5.75 | 14.95 | 7090 | 32258 | 1414 | 1204 | 1384 | 1351 | 5355 | 27705 | 817 | 0 | 0 | 32258 | 34 |
| PH6P1G6B | 384229 | Folio Fold Crd Case iP 6 - blk (Lnk to 384224) Ci RA 07) | $5.75 | 14.99 | 0 | 7557 | 0 | 0 | 0 | 0 | 2167 | 7557 | 223 | 0 | 0 | 0 | 34 |
| PH6P13BN | 384223 | Reflex Case iphone 6 - blue - LEAD (Lnk w 384722) | $5.75 | 14.99 | 7096 | 38803 | 550 | 627 | 570 | 625 | 2367 | 19388 | 564 | 0 | 10773 | 44150 | 34 |
| PH6P13PK | 384222 | Reflex Case iphone 6 - pink (Lnk to 384721) | $5.25 | 14.99 | 0 | 13703 | 0 | 0 | 0 | 0 | 0 | 13703 | 0 | 0 | 13703 | 0 | 34 |
| PH6P1QON | 384235 | Sheer Case iphone 6 - blue (Lnk to 384228) | $5.25 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| PH6P13OB | 384228 | Sheer Case iphone 6 - black - LEAD (Lnk w 384235) | $5.25 | 14.99 | 7632 | 22887 | 805 | 872 | 818 | 852 | 3347 | 34368 | 1002 | 1104 | 2886 | 18097 | 34 |
| PH6P10OP | 384227 | Sheer Case iphone 6 - pink (Lnk to 384227) | $5.25 | 14.99 | 0 | 2387 | 0 | 0 | 0 | 0 | 0 | 2387 | 0 | 0 | 2387 | 0 | 34 |
| PH6P10OU | 384227 | Sheer Case iphone 6 - purple - LEAD (Lnk w 384226) | $5.25 | 14.99 | 7632 | 37826 | 651 | 704 | 711 | 686 | 2752 | 28742 | 845 | 264 | 4468 | 27594 | 34 |
| PH7211G | 278408 | Keyboard - Wireless Bluetooth | $5.25 | 14.99 | 31 | 885 | 20 | 21 | 18 | 35 | 94 | 1458 | 43 | 0 | 240 | 625 | 34 |
| PH9201 | 905665 | Keyboard - Wireless (plug in) BT5 PDQ) | $5.80 | 11.99 | 7996 | 47375 | 663 | 993 | 681 | 686 | 3653 | 9328 | 611 | 48 | 38111 | 45906 | 13 |
| EHA951C | 389154 | Mouse - Wireless - comfort style | $8.00 | 19.99 | 7406 | 17554 | 672 | 705 | 709 | 640 | 2726 | 22319 | 656 | 648 | 835 | 16071 | 34 |
| EHA951B | 389156 | Mouse - Wireless - black (also in BT5 PDQ) | $6.25 | 14.99 | 6243 | 58945 | 1373 | 1439 | 1487 | 1662 | 5961 | 38460 | 1131 | 504 | 668 | 57873 | 34 |
| EHA2G51C | 905664 | Card Reader - Stylus w/Multi Card Reader | $6.25 | 14.99 | 7065 | 9803 | 330 | 345 | 345 | 358 | 1353 | 3949 | 294 | 48 | 5507 | 37215 | 13 |
| EHC21118 | 374906 | Portable PowerStick 2200mah-blue | $8.00 | 14.99 | 0 | 39447 | 921 | 958 | 931 | 993 | 4443 | 5632 | 243 | 1512 | 2617 | 49318 | 34 |
| EHC7213N | 907990 | Portable PowerStick 2200mah-blue - LEAD - Lnk to 907989 | $8.00 | 14.99 | 0 | 57709 | 938 | 1091 | 1184 | 1208 | 8591 | 11521 | 339 | 0 | 1718 | 55991 | 34 |
| EHC7213B | 907988 | Portable PowerStick 2200mah-purple (Lnk to 907990) | $8.00 | 14.99 | 0 | 34066 | 1096 | 1236 | 1250 | 3512 | 9043 | 266 | 0 | 2568 | 32838 | 34 |

**Wireless 34 Days**

| | | | | see individual items | | | | | | | | | | | | | | Ordered 7762 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IHAB401-PDQ | 912006 | Keyboard & Mouse - Wired - BT5 PDQ (90968 90968 90969) | $5.80 | 9.99 | 0 | 0 | 559 | 656 | 667 | 1882 | 3421 | 311 | 0 | 475 | 0 | 11 |
| IHAH500 | 909668 | Mouse - Wired - Red BT5 PDQ - (see ref 90968) | $5.80 | 9.95 | 0 | 0 | 667 | 675 | 1942 | 3464 | 344 | 0 | 760 | 0 | 11 |
| IHAH5000 | 909669 | Mouse - Wired - Blue BT5 PDQ - (see ref 90968) | $5.80 | 9.99 | 0 | 0 | 659 | 695 | 1450 | 1917 | 0 | 0 | 4 | 0 | 11 |
| IHAB31WG-PDQ | 912012 | Keyboard & Mouse Combo Wireless BT+ (90128 WPC 90913) | | see individual items | | | | | 377 | 1305 | 40 | | | | 11 |
| IHAB318B | 905011 | Mouse Combo (in PDQ) (Call in BT4/D13 RAF 91503/89) | $18.00 | 39.99 | | | | | | | | | | | 11 |

**Mouse BT5 PDQ - Wireless 34 Days**

| | | | | see individual items | | | | | | | | | | | | | | Ordered 7763 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IHAB30B-PDQ | 912700 | 819 818 RA91515 W-BT5 9905/94515/73 IHK15905050) | | | | | 621 | 799 | 793 | 3001 | 6291 | 475 | 5664 | 51834 | 11 |
| IHAH30158 | 918675 | Mouse - Wired - Red - BT5 PDQ - (Call RA WAG3) RAF91505050) | $6.25 | 14.99 | 0 | 632 | 727 | 675 | 2807 | 4894 | 455 | 0 | 0 | 0 | 11 |
| IHAH30B5N | 918670 | Mouse - Wired - Blue - BT5 PDQ - (Call RA WAG3 RAF91505050) | $6.25 | 14.99 | 0 | | | | | | | | | | |

**Pwr Panel/Clock/Wireless - BT5 PDQ**

| | | | | | | | | | | | | | | | | | | Ordered 7782 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW-QP403B | 912005 | Alarm Clock - LW iPh 6 Dock - (BT5 PDQ Call in RA 5W/15/90) | | | | | | 334 | 334 | 362 | 1305 | 2213 | 201 | 0 | 0 | 42203 | 13 |
| IHC7403P | 910218 | Curehive Portable Power Clip - Best (BT5 PDQ - above Oct 2015) | $6.25 | 19.99 | 0 | 27201 | 291 | 286 | 317 | 302 | 1236 | 2154 | 196 | 0 | 0 | 27201 | 13 |
| IHC7401QB | 910214 | Curehive Portable Power Clip - Best (BT5 PDQ - above Oct 2015) | $15.00 | 29.99 | 0 | 27000 | 199 | 161 | 132 | 864 | 1555 | 243 | 0 | 27000 | 13 |
| IHC7412B | 910215 | Curehive Portable Power Clip - plum (BT5 PDQ - above Oct 2015) | $15.00 | 29.99 | 0 | 13490 | 123 | 133 | 141 | 1250 | 1249 | 189 | 0 | 13490 | 11 |
| IHC7401QR | 910216 | Curehive Portable Power Clip - Red (BT5 PDQ - plum Oct 2015) | $15.00 | 29.99 | 0 | 19657 | 104 | 121 | 133 | 357 | 830 | 75 | 0 | 19657 | 11 |

**Total:** | | | | | | 638064 | 15938 | 17403 | 17403 | 17849 | 72679 | 331287 | | 15664 | | | 579218 |

**Well Connected Fixture - March 2015**

| LW-QP403B | 908016 | See Case Lifeworks - black | $6.25 | 19.99 | 46 | 1443 | 0 | 0 | 0 | 7 | 61 | 39 | 3 | 1224 | 54 | 165 | 20 |
| IHLWQP1Q08 | 908016 | See Case iphone 6 - black | $6.25 | 13.99 | 46 | 247 | 4 | 4 | 1 | 11 | 39 | 4 | 0 | 90 | 157 | 20 |
| IHLWGP405G | 907980 | BodyGuard Case iphone 6/55 - black | $6.25 | 13.99 | 46 | 216 | 4 | 2 | 2 | 8 | 41 | 4 | 0 | 83 | 153 | 20 |
| IHLWSAFM2D4 | 907981 | BodyGuard Case iphone 6/S1 - blue | $15.00 | 13.99 | 0 | 12 | 1 | 0 | 0 | 1 | 38 | 179 | 9 | 1234 | 331 | 620 |

*MainSheet/TLC

**WAG - LW Weekly Sell Through & Inventory Report August 2015**

| Lifeworks #45120 | | | Cost | WAG Retail | Current Store Count | Wk Ending INV | 8/1 | 8/8 | 8/15 | 8/22 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW SKU | WAG WIC# | Description | | | | | 31 | 32 | 33 | 34 | | | | | | | |

| Dates | Type | Description | | Retail | Scan | Notes | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24-Oct Reset | MD | All Tough Cases Markdown funding prior to RA | | $ 6.99 | $ 1.25 | all except IH-6P100/ IH-6P160 | | | | | | | | | | | |
| 6/24-Oct Reset | MD | All Tough Cases Markdown funding prior to RA | | $ 6.99 | $ 1.75 | IH-6P100 & IH-6P160 ONLY | | | | | | | | | | | |

| Dates | Type | Description | Item | Retail | Scan | Notes | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26-8/29 | TLC | Keyboard bundle IHK251BB | 909611 | $ 19.99 | $ 3.00 | | | | | | | | | | | | |
| 7/26-8/29 | TLC | Keyboard bundle IHK251BB PDQ | 932001 | $ 19.99 | $ 3.00 | PDQ Tray | | | | | | | | | | | |
| 8/16-8/22 | ROT | Portable Power Stick 2200mah-black | 374906 | 25% off | $ 1.00 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Clipstrip PowerStick 2200mAh(374906+907990+907989) | 907962 | 25% off | $ 1.00 | PDQ Tray | | | | | | | | | | | |
| 8/16-8/22 | ROT | Portable Power Stick 2200mah-purple | 907989 | 25% off | $ 1.00 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Portable Power Stick 2200mah-blue | 907990 | 25% off | $ 1.00 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Keyboard - Wired Keyboard (also in BTS PDQ - 7476 stores) | 909445 | $ 4.99 | $ 1.60 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Mouse - Wired - Red (BTS PDQ) | 909688 | $ 4.99 | $ 1.60 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Mouse - Wired - Black (BTS PDQ) | 909696 | $ 4.99 | $ 1.60 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Carabiner Portable Power Clip - Black (BTS PDQ) | 919814 | 25% off | $ 1.50 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Carabiner Portable Power Clip - Blue (BTS PDQ) | 919815 | 25% off | $ 1.50 | | | | | | | | | | | | |
| 8/16-8/22 | ROT | Carabiner Portable Power Clip - Red (BTS PDQ) | 919816 | 25% off | $ 1.50 | | | | | | | | | | | | |

| Note: | | Estimated returns for DC inventory only: | IH6P330B | IH6P330P | IH-6P160B | Total qty | Total $ | | Issued July |
|---|---|---|---|---|---|---|---|---|---|
| RA WAG071315 | RMA | Return DC inventory IH-6P130B/P & IH-6P160B | 12806 | 5331 | 3718 | 21855 | $ 125,666 | | |

## WAG - LW Weekly Sell Through & Inventory Report September 2015

Lifeworks #451120

| LW SKU | WAG WCD | Description | Cost | WAG Retail | Current Store Count | Future Store Count | Wk Ending INV | 8/29 | 9/5 | 9/12 | 9/19 | 9/26 | Sales MTD | Sales YTD | Weekly Avg | Opns PO | Out Reset Orders | INV TrC | INV Store | 2015 TTL Wks of Sales |
|--------|---------|-------------|------|-----------|---------|--------|-----------|------|-----|------|------|------|-----------|-----------|-----------|---------|-----------|--------|-----------|-----------------------|

## WAG - LW Weekly Sell Through & Inventory Report September 2015

### Lifeworks #45120

| LW SKU | WAG WSK# | Description | Cost | WAG Retail | Current Store Count | Future Store Count | Wk Ending INV | 8/29 | 9/5 | 9/12 | 9/19 | 9/26 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Oct Reset Orders | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 35 | 36 | 37 | 38 | 39 | | | | | | | | |
| LW-SP1708 | 907978 | Globe Case (globe 4.5 inch Dog Paw Oct 2015 - see above) | $5.25 | $33.99 | 92 | 6078 | 6078 | x | x | x | x | x | x | x | x | x | x | x | 190 | x |
| LW-SP2505 | 908019 | Gem Case in stock | $6.25 | $33.99 | 46 | 844 | 2589 | 1 | 1 | 0 | 1 | 4 | 7 | 46 | 2 | 756 | 3536 | 314 | 513 | 25 |
| LW-SP2418 | 907980 | MatGuard Case (silver VOC - black | $6.25 | $33.99 | 46 | 844 | 2390 | 4 | 0 | 0 | 3 | 1 | 8 | 45 | 2 | 788 | 3623 | 332 | 148 | 25 |
| LW-SP2420N | 907981 | MatGuard Case (silver VOC - blue | $6.25 | $33.99 | 46 | 844 | 2152 | 1 | 0 | 1 | 1 | 1 | 4 | 42 | 2 | 713 | 1880 | 290 | 160 | 25 |
| **Totals:** | | | | | | | **7961** | **6** | **1** | **1** | **3** | **8** | **19** | **187** | **5** | **1376** | **4643** | **1026** | **741** | |

*LW-SP1708 = Globe Ad (print ad)*
*Markdown ITC*

| Date | Type | Description | Retail | Sale | Note |
|---|---|---|---|---|---|
| 6/21-Oct Reset | MD | All Tough Cases Markdown funding prior to RA 072115 | $4.99 | $1.75 | (all except RA-SP2502 04-SP160) |
| 6/21-Oct Reset | MD | All Tough Cases Markdown funding prior to RA 072115 | $4.00 | $2.25 | MatGP200 & 04-SP202 ONLY |
| 7/2/2012 | MD | Wireless Mice III-M351 N/N | $6.99 | $2.00 | III-M351M & III-M351M |
| 7/2/2012 | MD | Mouse Combo in tray | $6.99 | $3.00 | (III-K123M Combo Style)/mouse |
| 7/2/2012 | MD | BlackGuard Cases LW - LW-SP40J) 8/7 | $6.99 | $1.50 | LW-SP40J / LW-SP40SP |

| Name | Type | Description | 8-SP1568 | 8-SP200P | 8-SP160B | Total Qty | Total $ | Issued July |
|---|---|---|---|---|---|---|---|---|
| RA WAG071115 | RMA | Return DC inventory 04-SP1568/F & 8-SP160B | 12806 | 5331 | 2716 | 20853 | $116564 | Issued Oct I |
| RA WAG091545 | RMA | WG090045 for 04-451150 - store inventory | | | | | | Issued Oct I |
| RA WAG090545P | RMA | WG090045P for 04-451150P / F / L - store inventory | | | | | | Issued Oct I |
| RA WAG090545P | RMA | WG090045P for III-SP150M / F / M - store inventory | | | | | | Issued Oct I |
| RA WAG090545P | RMA | WG090045P for III-SP150 F / B - store inventory | | | | | | Issued Oct I |

**WAG-LW Weekly Sell Through & Inventory Report October 2015**

**Lifeworks #45120**

## WAG-LW Weekly Sell Through & Inventory Report October 2015

### Lifeworks #45120

**Well Connected Fixture - March 2015 - expanding October 2015**

| LW SKU | WAG WIC# | Description | Cost | (w/o) Retail | Current Store Count | WK Ending INV | 10/3 40 | 10/10 41 | 10/17 42 | 10/24 43 | 10/31 44 | Sales MTD | Sales YTD | Weekly Avg | Open PO | inv DC | inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW-425708 | 907039 | Smart Care Week 1 8pk | $ 6.25 | $ 19.99 | 4664 | 1211 | | | | | 10 | 61 | 107 | 4 | 48 | 531 | 1762 | 30 |
| LW-425709 | 908035 | On the Move Collection | $ 6.25 | $ 19.99 | 818 | 2137 | 6 | 0 | 5 | 19 | 24 | 54 | 113 | 4 | 120 | 204 | 2713 | 30 |
| LW-425819 | 907949 | Backpack Care w/new WC5 - wpL | $ 6.25 | $ 19.99 | 818 | 2103 | 2 | 7 | 4 | 25 | 20 | 58 | 112 | 4 | 48 | 289 | 1947 | 30 |
| LW-425251 | 907951 | Backpack Care w/new WC5 - blue | $ 6.25 | $ 19.99 | 818 | | 1 | 7 | | | | | | | | | | |
| **Totals** | | | | | | 6429 | 9 | 9 | 24 | 69 | 90 | 167 | 330 | 14 | 216 | 1193 | 5222 | |

**Work Sheet (TTC)**

| Dates | Type | Description | Retail | | Size | Notes |
|---|---|---|---|---|---|---|
| | MD | | $ 4.93 | $ 4.93 | 3.75 | |

Markdown funding prior to RA 073115

Markdown funding prior to RA 073115

**Estimated inputs for DC inventory policy**

| Model | RMA | Return DC inventory at X1230 mfg thru at X1600 |
|---|---|---|

## WAG - LW Weekly Sell Through & Inventory Report November 2015

### Lifeworks #45120

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 11/7 45 | 11/14 46 | 11/21 47 | 11/28 48 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - black | $ 6.00 | $ 14.99 | 4253 | 14098 | 481 | 414 | 345 | 306 | 1546 | 28718 | 598 | 240 | 1407 | 12497 | 48 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - black | $ 6.00 | $ 14.99 | 7517 | 20709 | 416 | 386 | 246 | 304 | 1352 | 23225 | 484 | 768 | 1745 | 17904 | 48 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - blue (LEAD link w 384221 IH-6P136P) | $ 5.75 | $ 14.99 | 20 | 40523 | 2507 | 1916 | 1584 | 1462 | 7469 | 41834 | 872 | 0 | 10821 | 30527 | 48 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - black (LEAD link w 384225 IH-6P100N) | $ 5.25 | $ 14.99 | 7685 | 24197 | 1074 | 961 | 1020 | 1044 | 4099 | 49031 | 1021 | 984 | 4949 | 18168 | 48 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | $ 5.25 | $ 14.99 | 7044 | 27771 | 821 | 744 | 705 | 768 | 3038 | 40106 | 836 | 2592 | 1979 | 23970 | 48 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black (Oct Plano add) | $ 6.25 | $ 14.99 | 4842 | 11337 | 84 | 91 | 79 | 94 | 348 | 544 | 68 | 432 | 328 | 10612 | 8 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black (Oct Plano add) | $ 6.25 | $ 14.99 | 7677 | 17746 | 167 | 165 | 165 | 202 | 699 | 1101 | 138 | 1008 | 251 | 16105 | 7 |
| IH-6PS100B | 917608 | Sheer Case Iphone6+ - Black (Oct Plano add) | $ 5.80 | $ 14.99 | 6934 | 15729 | 674 | 594 | 553 | 514 | 2335 | 3942 | 493 | 2640 | 714 | 11436 | 8 |
| IH-6PS100U | 917609 | Sheer Case Iphone6+ - Purple (Oct Plano add) | $ 5.80 | $ 14.99 | 4249 | 9415 | 289 | 322 | 230 | 269 | 1110 | 1878 | 268 | 1032 | 272 | 7859 | 7 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - black (Oct Plano add) | $ 5.80 | $ 19.99 | 4666 | 11906 | 307 | 258 | 283 | 289 | 1137 | 1877 | 75 | 1128 | 275 | 10559 | 25 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - blue (Oct Plano add) | $ 5.75 | $ 19.99 | 7082 | 15800 | 447 | 388 | 382 | 378 | 1595 | 2475 | 309 | 1248 | 141 | 13987 | 8 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard | $ 5.80 | $ 11.99 | 7415 | 42070 | 373 | 334 | 321 | 344 | 1372 | 14630 | 542 | 108 | 981 | 41285 | 27 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | $ 8.00 | $ 19.99 | 7518 | 16944 | 537 | 529 | 560 | 571 | 2197 | 30412 | 634 | 912 | 815 | 15080 | 48 |
| IH-M361B | 388154 | Mouse - Wireless - black | $ 6.75 | $ 14.99 | 6152 | 43297 | 1462 | 1296 | 1235 | 1209 | 5202 | 59761 | 1245 | 816 | 798 | 42207 | 48 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | $ 5.80 | $ 9.99 | 6264 | 58468 | 1568 | 1270 | 1276 | 1231 | 5345 | 30197 | 1208 | 1944 | 219 | 56878 | 25 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader | $ 5.80 | $ 14.99 | 7702 | 22816 | 375 | 378 | 358 | 397 | 1508 | 8816 | 327 | 648 | 2349 | 19575 | 27 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-black | $ 8.00 | $ 14.99 | 2414 | 40412 | 877 | 658 | 2461 | 647 | 3643 | 28405 | 835 | 0 | 4769 | 36252 | 34 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-blue (LEAD - link: 907989 IH-CT213U) | $ 8.00 | $ 14.99 | 7616 | 61881 | 1258 | 1019 | 3469 | 861 | 6607 | 41952 | 1234 | 3960 | 261 | 57720 | 34 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black (plano Oct 2015) | $ 15.00 | $ 29.99 | 7622 | 29143 | 164 | 157 | 838 | 117 | 1276 | 5300 | 212 | 240 | 3096 | 26128 | 25 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | $ 15.00 | $ 29.99 | 6774 | 49351 | 273 | 209 | 779 | 219 | 1480 | 6999 | 280 | 216 | 1551 | 48801 | 25 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue (Oct Plano add) | $ 22.00 | $ 39.99 | 5446 | 13263 | 83 | 80 | 86 | 59 | 308 | 452 | 65 | 432 | 647 | 12272 | 7 |

### PDQ Assortments / Displays

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 11/7 45 | 11/14 46 | 11/21 47 | 11/28 48 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | see individual items | | 0 | 0 | x | x | x | x | 0 | 0 | 0 | Ordered 6913 Displayers | | | |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 13111 | 79 | 114 | 321 | 201 | 715 | 799 | 114 | 13826 | 0 | 0 | 7 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 13150 | 71 | 111 | 295 | 199 | 676 | 740 | 106 | 13826 | 0 | 0 | 7 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 12979 | 84 | 145 | 350 | 268 | 847 | 933 | 133 | 13826 | 0 | 0 | 7 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 13247 | 57 | 98 | 238 | 186 | 579 | 656 | 94 | 13826 | 0 | 0 | 7 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | $ 8.75 | $ 19.99 | 0 | 25489 | 347 | 495 | 633 | 688 | 2163 | 2533 | 362 | 27652 | 0 | 0 | 7 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | $ 8.75 | $ 19.99 | 0 | 31717 | 442 | 629 | 839 | 938 | 2848 | 3312 | 473 | 34565 | 0 | 0 | 7 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | $ 8.75 | $ 19.99 | 0 | 18435 | 336 | 525 | 696 | 747 | 2304 | 2719 | 388 | 20739 | 0 | 0 | 7 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 19503 | 149 | 299 | 352 | 436 | 1236 | 1434 | 205 | 20739 | 0 | 0 | 7 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 19615 | 178 | 233 | 324 | 389 | 1124 | 1284 | 183 | 20739 | 0 | 0 | 7 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 19531 | 178 | 283 | 331 | 416 | 1208 | 1426 | 204 | 20739 | 0 | 0 | 7 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 18607 | 278 | 489 | 618 | 747 | 2132 | 2427 | 347 | 20739 | 0 | 0 | 7 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 19671 | 139 | 205 | 294 | 430 | 1068 | 1225 | 175 | 20739 | 0 | 0 | 7 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | $ 15.00 | $ 24.99 | 0 | 13364 | 73 | 100 | 129 | 160 | 462 | 544 | 78 | 13826 | 0 | 0 | 7 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | $ 15.00 | $ 24.99 | 0 | 13441 | 47 | 68 | 141 | 129 | 385 | 463 | 66 | 13826 | 0 | 0 | 7 |
| **Total:** | | | | | | 838736 | 16695 | 15963 | 21536 | 17219 | 71413 | 478336 | 17329 | 288087 | 36477 | 531919 | |

### Well Connected Fixture -added March 2015; Expanded Oct 2015

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 11/7 45 | 11/14 46 | 11/21 47 | 11/28 48 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW-6P170B | 907978 | Glacier Case Iphone 6 - black (Oct Plano add - see above) | $ 5.75 | $ 19.99 | 4666 | x | x | x | x | x | x | x | x | x | x | x | x |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | $ 6.25 | $ 19.99 | 839 | 2350 | 25 | 27 | 19 | 34 | 105 | 212 | 6 | 72 | 347 | 1899 | 34 |
| LW-5P403B | 907980 | BodyGuard Case Iphone 5/S5 - black | $ 6.25 | $ 19.99 | 839 | 2211 | 30 | 29 | 33 | 37 | 129 | 242 | 7 | 144 | 235 | 1834 | 34 |
| LW-5P403N | 907981 | BodyGuard Case Iphone 5/S5 - blue | $ 6.25 | $ 19.99 | 839 | 2246 | 12 | 17 | 25 | 15 | 69 | 179 | 5 | 72 | 291 | 1869 | 34 |
| **Total:** | | | | | | 6807 | 67 | 73 | 77 | 86 | 303 | 710 | 20 | 288 | 840 | 5679 | |

= Roto Ad (print ad)
= Markdown / TLC

Dates — WIC# — Description — S/S/D — Call out — Ad Type

| | | | | | Current | | 11/7 | 11/14 | 11/21 | 11/28 | | | | | | | 2015 TTL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Store | Wk Ending | 45 | 46 | 47 | 48 | Sales | Sales | Weekly | | | | Wks of |
| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Count | INV | | | | | MTD | YTD | Avg | Open PO | Inv DC | Inv Store | Sales |

WAG - LW Weekly Sell Through & Inventory Report November 2015

Lifeworks #45120

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count |
|---|---|---|---|---|---|
| 11/15-11/21 | 374906 | IH-CT213B - Power Stick 2,200 mAh Black | $ 2.40 | 50% off | ROT |
| 11/15-11/21 | 907990 | IH-CT213N - Power Stick 2,200 mAh Blue | $ 2.40 | 50% off | ROT |
| 11/15-11/21 | 907989 | IH-CT213U - Power Stick 2,200 mAh Purple | $ 2.40 | 50% off | ROT |
| 11/15-11/21 | 912014 | IH-CT4010B - Carabiner 2600mah Black | $ 4.75 | 50% off | ROT |
| 11/15-11/21 | 912015 | IH-CT4010N - Carabiner 2600mah Blue | $ 4.75 | 50% off | ROT |
| 11/15-11/21 | 912016 | IH-CT4010R - Carabiner 2600mah Red | $ 4.75 | 50% off | ROT |
| 11/15-11/21 | 924898 | CT222B - Power bank Ultra Slim 3000mAH Black | $ 4.25 | 50% off | ROT |
| 11/15-11/21 | 924899 | CT222R - Power bank Ultra Slim 3000mAH Crmsn | $ 4.25 | 50% off | ROT |
| 11/15-11/21 | 924900 | CT222T - Power bank Ultra Slim 3000mAH Gold | $ 4.25 | 50% off | ROT |
| 11/15-11/21 | 924901 | CT222S - Power bank Ultra Slim 3000mAH Silver | $ 4.25 | 50% off | ROT |

**WAG - LW Weekly Sell Through & Inventory Report December 2015**

## Lifeworks #45120

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 12/5 49 | 12/12 50 | 12/19 51 | 12/26 52 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - black | $ 6.00 | $ 14.99 | 4253 | 13616 | 317 | 308 | | | 625 | 30023 | 600 | 144 | 822 | 12650 | 50 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - black | $ 6.00 | $ 14.99 | 7517 | 20214 | 356 | 367 | | | 723 | 24596 | 492 | 624 | 1108 | 18482 | 50 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - blue (LEAD link w 384221 IH-6P136P) | $ 5.75 | $ 14.99 | 20 | 39674 | 1221 | 1153 | | | 2374 | 44757 | 895 | 0 | 10821 | 28853 | 50 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - black (LEAD link w 384225 IH-6P100N) | $ 5.25 | $ 14.99 | 7685 | 23548 | 941 | 970 | | | 1911 | 51871 | 1037 | 840 | 3165 | 19543 | 50 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | $ 5.25 | $ 14.99 | 7044 | 26750 | 655 | 667 | | | 1322 | 42273 | 845 | 408 | 2596 | 23746 | 50 |
| IH-6S100B | 918751 | Sheer Case Smsng Glxy S6 - Black (Oct Plano add) | $ 6.25 | $ 14.99 | 4842 | 11538 | 85 | 82 | | | 167 | 711 | 71 | 552 | 197 | 10789 | 10 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black (Oct Plano add) | $ 6.25 | $ 14.99 | 7677 | 17648 | 237 | 207 | | | 444 | 1545 | 155 | 1224 | 171 | 16253 | 10 |
| IH-6PS100B | 917606 | Sheer Case Iphone6+ - Black (Oct Plano add) | $ 5.80 | $ 14.99 | 6934 | 16646 | 487 | 584 | | | 1071 | 5013 | 501 | 3672 | 0 | 12974 | 10 |
| IH-6PS100U | 917609 | Sheer Case Iphone6+ - Purple (Oct Plano add) | $ 5.80 | $ 14.99 | 4249 | 9881 | 246 | 252 | | | 498 | 2376 | 264 | 1824 | 0 | 8057 | 9 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - black (Oct Plano add) | $ 5.75 | $ 19.99 | 4666 | 12137 | 289 | 278 | | | 567 | 2447 | 91 | 1800 | 98 | 10239 | 27 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - blue (Oct Plano add) | $ 5.75 | $ 19.99 | 7082 | 16109 | 350 | 385 | | | 735 | 3210 | 321 | 2400 | 147 | 13562 | 10 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard | $ 5.80 | $ 11.99 | 7415 | 41691 | 367 | 368 | | | 735 | 15365 | 530 | 60 | 772 | 40859 | 29 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | $ 8.00 | $ 19.99 | 7518 | 17310 | 647 | 529 | | | 1176 | 32303 | 646 | 1440 | 479 | 15391 | 50 |
| IH-M361B | 388154 | Mouse - Wireless - black | $ 6.75 | $ 14.99 | 6152 | 42740 | 1373 | 1206 | | | 2579 | 63627 | 1273 | 960 | 871 | 40909 | 50 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | $ 5.80 | $ 9.99 | 6264 | 56916 | 1374 | 1290 | | | 2664 | 32861 | 1217 | 816 | 1029 | 55071 | 27 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader | $ 5.80 | $ 14.99 | 7702 | 22807 | 417 | 369 | | | 786 | 9602 | 331 | 672 | 1721 | 20414 | 29 |
| IH-CT213B | 374905 | Portable Power Stick 2200mah-black | $ 8.00 | $ 14.99 | 2414 | 38228 | 646 | 676 | | | 1322 | 29831 | 829 | 0 | 4175 | 34053 | 36 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-blue (LEAD - link: 907989 IH-CT213U) | $ 8.00 | $ 14.99 | 7616 | 57397 | 1231 | 1290 | | | 2521 | 44573 | 1238 | 1632 | 915 | 54850 | 36 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black (plano add 2015) | $ 15.00 | $ 29.99 | 7622 | 28591 | 2455 | 2563 | | | 1018 | 6318 | 234 | 360 | 2213 | 26018 | 27 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | $ 15.00 | $ 29.99 | 6774 | 48443 | 2506 | 2633 | | | 1139 | 8138 | 301 | 144 | 1324 | 46975 | 27 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue (Oct Plano add) | $ 22.00 | $ 39.99 | 5446 | 13155 | 78 | 92 | | | 170 | 622 | 69 | 144 | 563 | 12448 | 9 |

### PDQ Assortments / Displays

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 12/5 49 | 12/12 50 | 12/19 51 | 12/26 52 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-DP00S-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | | see individual items | 0 | 0 | x | x | x | x | 0 | 0 | 0 | Ordered 6913 Displayers | | | |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 10016 | 633 | 337 | | | 970 | 1905 | 212 | 13826 | 0 | 0 | 9 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 10078 | 685 | 324 | | | 1009 | 1874 | 208 | 13826 | 0 | 0 | 9 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 9720 | 672 | 358 | | | 1030 | 2053 | 228 | 13826 | 0 | 0 | 9 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | $ 12.00 | $ 19.99 | 0 | 10268 | 643 | 333 | | | 976 | 1779 | 198 | 13826 | 0 | 0 | 9 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | $ 8.75 | $ 19.99 | 0 | 16006 | 1998 | 990 | | | 2988 | 5823 | 647 | 27652 | 0 | 0 | 9 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | $ 8.75 | $ 19.99 | 0 | 19421 | 2530 | 1334 | | | 3864 | 7572 | 841 | 34565 | 0 | 0 | 9 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | $ 8.75 | $ 19.99 | 0 | 9487 | 1902 | 876 | | | 2778 | 5626 | 625 | 20739 | 0 | 0 | 9 |
| IH-CT2002B | 910644 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 13847 | 1055 | 615 | | | 1633 | 3446 | 383 | 20739 | 0 | 0 | 9 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 14489 | 736 | 725 | | | 1483 | 3125 | 347 | 20739 | 0 | 0 | 9 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 14021 | 877 | 761 | | | 1588 | 3359 | 373 | 20739 | 0 | 0 | 9 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 10833 | 1051 | 1111 | | | 2162 | 4953 | 550 | 20739 | 0 | 0 | 9 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | $ 3.40 | $ 9.99 | 0 | 15253 | 1570 | 689 | | | 1259 | 2743 | 305 | 20739 | 0 | 0 | 9 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | $ 15.00 | $ 24.99 | 0 | 10040 | 1015 | 247 | | | 1262 | 1893 | 210 | 13826 | 0 | 0 | 9 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | $ 15.00 | $ 24.99 | 0 | 10596 | 841 | 220 | | | 1061 | 1615 | 179 | 13826 | 0 | 0 | 9 |
| **Total:** | | | | | | 749114 | 27199 | 21411 | 0 | 0 | 48610 | 499828 | 17248 | 289323 | 33187 | 522136 | |

### Well Connected Fixture -added March 2015; Expanded Oct 2015

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 12/5 49 | 12/12 50 | 12/19 51 | 12/26 52 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW-6P170B | 907978 | Glacier Case Iphone 6 - black (Oct Plano add - see above) | $ 5.75 | $ 19.99 | 4666 | x | x | x | x | x | x | x | x | x | x | x | x |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | $ 6.25 | $ 19.99 | 839 | 2363 | 29 | 26 | | | 55 | 268 | 1 | 72 | 332 | 1959 | 268 |
| LW-5P403B | 907980 | BodyGuard Case Iphone 5/5S - black | $ 6.25 | $ 19.99 | 839 | 2214 | 33 | 30 | | | 63 | 306 | 1 | 120 | 217 | 1877 | 306 |
| LW-5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | $ 6.25 | $ 19.99 | 839 | 2268 | 15 | 26 | | | 41 | 222 | 1 | 96 | 270 | 1902 | 222 |
| **Total:** | | | | | | 6845 | 77 | 82 | 0 | 0 | 159 | 796 | 3 | 288 | 819 | 5738 | |

=Roto Ad (print ad)

=Markdown / TLC

**WAG - LW Weekly Sell Through & Inventory Report December 2015**

| LW SKU | WAG WIC# | Description | Cost | WAG Retail | Current Store Count | Wk Ending INV | 12/5 49 | 12/12 50 | 12/19 51 | 12/26 52 | Sales MTD | Sales YTD | Weekly Avg | Open PO | Inv DC | Inv Store | 2015 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13-12/19 | 278365 | Sport Armband iP5 IH-5P141B | $ 1.25 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 312470 | Sport Armband Smsng Glxy S3 Black IH-3S130B | $ 1.25 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 384221 | Relfex Case iP6 Blue IH-6P136N | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 384227 | Sheer Case iP6 Purple IH-6P100U | $ 0.50 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 384228 | Sheer Case iP6 Black IH-6P100B | $ 0.50 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 917606 | Sheer case Black IPH6+ IH-6P5100B | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 917609 | Sheer case Purple IPH6+ IH-6P5100U | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 907978 | Glacier Case Blue IPH6 Lifeworks LW6P170B | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 917952 | Glacier Case Blue IPH6 Lifeworks LW-6P170N | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 918751 | Galaxy Case Samsung S5 Black IH-SS100B | $ 1.50 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 918752 | Galaxy Case Samsung S6 Black IH-6S100B | $ 1.50 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 374906 | Power Stick 2,200 mAh Black IH-CT213B | $ 3.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 907990 | Power Stick 2,200 mAh Blue IH-CT213N | $ 3.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 909685 | Keyboard - Corded IH-K301 | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 909690 | Mouse Black Corded iH-M600B | $ 1.75 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 905643 | Card Reader Black IH-U201B | $ 1.00 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 924898 | Power bank Ultra Slim 3000mAH Black CT222B | $ 5.75 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 924899 | Power bank Ultra Slim 3000mAH Crmsn CT222R | $ 5.75 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 924900 | Power bank Ultra Slim 3000mAH Gold CT222T | $ 5.75 | $ 6.99 | ROT | | | | | | | | | | | | |
| 12/13-12/19 | 924901 | Power bank Ultra Slim 3000mAH Silver CT222S | $ 5.75 | $ 6.99 | ROT | | | | | | | | | | | | |
| 11/29-12/26 | 912014 | Carabiner 2600mah Black IH-CT4010B | $ 3.00 | $ 19.99 | TLC | | | | | | | | | | | | |
| 11/29-12/26 | 912015 | Carabiner 2600mah Blue IH-CT4010N | $ 3.00 | $ 19.99 | TLC | | | | | | | | | | | | |
| 11/29-12/26 | 910646 | Micro USB Cable -5' Black - Holiday Displayer IH-CT2002B | $ 0.40 | $ 4.99 | TLC | | | | | | | | | | | | |
| 11/29-12/26 | 924897 | Micro USB Cable -5' Blue- Holiday Displayer IH-CT2002N | $ 0.40 | $ 4.99 | TLC | | | | | | | | | | | | |
| 11/29-12/26 | 911391 | Micro USB Cable -5' Purple - Holiday Displayer IH-CT2002U | $ 0.40 | $ 4.99 | TLC | | | | | | | | | | | | |
| 11/29-12/26 | 924894 | Aux Cable - Black - Holiday Displayer IH-CT2500B | $ 0.40 | $ 4.99 | TLC | | | | | | | | | | | | |
| 11/29-12/26 | 924895 | Aux Cable - White - Holiday Displayer IH-CT2500W | $ 0.40 | $ 4.99 | TLC | | | | | | | | | | | | |

# WAG Lifeworks MTD Sales Report 2015

| LW MODEL ID SKU | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | Sport armband for Samsung Galaxy S3 - black | Armband | 2,094 | 2,347 | 3,303 | 2,823 | 2,759 | 3,735 | 2,510 | 2,404 | 2,777 | 2,345 | 1,995 | 931 | 30,023 |
| IH-5P141B | Sport armband for Iphone 4/5/touch - black | Armband | 1,919 | 2,049 | 2,959 | 1,802 | 1,714 | 3,625 | 2,585 | 1,914 | 1,898 | 1,637 | 1,467 | 1,027 | 24,596 |
| IH-5P143N | Sport armband for Iphone 5 - Neon Blue (called in) | Armband | 3,087 | 1,390 | 471 | 334 | 252 | 332 | 178 | 123 | 133 | 104 | 87 | 28 | 6,519 |
| IH-5P143P | Sport armband for Iphone 5 - Neon Pink (called in) | Armband | 3,571 | 1,461 | 416 | 255 | 246 | 280 | 149 | 100 | 97 | 88 | 78 | 27 | 6,768 |
| IH-3S110B | Tough Case - Samsung Galaxy S3 - black | Case - Tough | 830 | 165 | 190 | 111 | 83 | 117 | 54 | 43 | 46 | 40 | 30 | 14 | 1,723 |
| IH-4S110B | Tough Case - Samsung Gbxy S4 - blk LEAD (lnk w 902584) | Case - Tough | 213 | 892 | 874 | 559 | 468 | 628 | 912 | 1,078 | 2,632 | 538 | 31 | 8 | 8,833 |
| IH-4S110R | Tough Case -Samsung Galaxy S4 - red (lnk to 312474) | Case - Tough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-4P130N | Tough Case Iphone 4S - blue | Case - Tough | 742 | 741 | 818 | 548 | 526 | 803 | 884 | 942 | 2,075 | 554 | 42 | 9 | 8,684 |
| IH-4P130P | Tough Case Iphone 4S - pink | Case - Tough | 594 | 542 | 582 | 388 | 370 | 534 | 723 | 749 | 2,376 | 923 | 49 | 18 | 7,848 |
| IH-4P130B | Tough Case Iphone 4S - black | Case - Tough | 686 | 651 | 706 | 541 | 498 | 642 | 773 | 825 | 2,042 | 621 | 32 | 9 | 8,026 |
| IH-5P130N | Tough Case Iphone 5 - blue | Case - Tough | 599 | 570 | 700 | 532 | 587 | 804 | 1,142 | 1,328 | 1,264 | 568 | 33 | 9 | 8,136 |
| IH-5P130B | Tough Case Iphone 5 - black | Case - Tough | 601 | 638 | 775 | 539 | 529 | 787 | 1,266 | 1,361 | 1,414 | 646 | 63 | 10 | 8,629 |
| IH-5P130P | Tough Case Iphone 5 - pink | Case - Tough | 511 | 500 | 597 | 408 | 379 | 598 | 1,037 | 1,157 | 1,085 | 473 | 31 | 7 | 6,783 |
| IH-6P130B | Tough Case Iphone 6 - black (lnk w 384224) | Case - Tough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P130P | Tough Case Iphone 6 - pink - LEAD (lnk 384223) | Case - Tough | 1,775 | 2,391 | 3,441 | 3,039 | 3,345 | 4,763 | 4,666 | 5,355 | 6,396 | 4,183 | 512 | 258 | 40,124 |
| IH-6P136N | Reflex Case Iphone 6 - blue - LEAD (lnk w 384222) | Case - Reflex | 1,767 | 2,352 | 3,044 | 2,223 | 2,104 | 3,697 | 2,183 | 2,367 | 5,275 | 6,751 | 9,158 | 3,836 | 44,757 |
| IH-6P136P | Reflex Case Iphone 6 - pink (lnk w 384221) | Case - Reflex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P100N | Sheer Case Iphone 6 - blue (lnk w 384228) | Case - Sheer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P100P | Sheer Case Iphone 6 - pink (lnk w 384227) | Case - Sheer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P100U | Sheer Case Iphone 6 - purple - LEAD (lnk w 384226) ` | Case - Sheer | 2,261 | 3,807 | 5,406 | 3,524 | 3,341 | 5,613 | 2,883 | 2,752 | 3,596 | 3,609 | 3,391 | 2,090 | 42,273 |
| IH-6P100B | Sheer Case Iphone 6 - black - LEAD (lnk w 384225) | Case - Sheer | 2,421 | 4,940 | 6,668 | 4,186 | 3,784 | 6,235 | 3,416 | 3,347 | 4,644 | 4,793 | 4,482 | 2,955 | 51,871 |
| IH-6P160B | Folio Credit Card Case Iphone 6 - black | Case - Tough | 1,684 | 2,179 | 2,659 | 1,045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,567 |
| IH-5S100B | Sheer Case Smsng Glxy S5 - Black (October Add to plano) | Case - Samsung | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 366 | 261 | 711 |
| IH-6S100B | Sheer Case Smsng Glxy S6 - Black (October Add to plano) | Case - Samsung | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178 | 721 | 646 | 1,545 |
| IH-6PS100B | Sheer Case Iphone6+ - Black (October Add to plano) | Case - Sheer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 677 | 2,751 | 1,585 | 5,013 |
| IH-6PS100U | Sheer Case Iphone6+ - Purple (October Add to plano) | Case - Sheer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348 | 1,261 | 767 | 2,376 |
| LW-6P170B | Glacier Case Iphone 6 - black | Case - LW | 0 | 0 | 0 | 5 | 14 | 22 | 16 | 7 | 12 | 289 | 1,226 | 856 | 2,447 |
| LW-6P170N | Glacier Case Iphone 6 (LW) - blue (Reg Plano Oct 2015) | Case - LW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 364 | 1,733 | 1,113 | 3,210 |
| LW-6P403B | Bodyguard Case - LW Iphone 6 - Black - (BTS PDQ) | Case - LW | 0 | 0 | 0 | 0 | 0 | 101 | 807 | 1,305 | 2,095 | 829 | 260 | 206 | 5,603 |
| LW-6P403P | Bodyguard Case - LW Iphone 6 - Pink - (BTS PDQ) | Case - LW | 0 | 0 | 0 | 0 | 0 | 71 | 857 | 1,226 | 1,773 | 628 | 276 | 185 | 5,016 |
| IH-IP2101 | Keyboard - Wireless Bluetooth | Keyboard - WL | 344 | 233 | 252 | 130 | 170 | 213 | 74 | 84 | 68 | 73 | 74 | 29 | 1,744 |
| IH-K301 | Keyboard - Wired Keyboard (also in BTS PDQ) | Keyboard - Wired | 0 | 0 | 0 | 0 | 0 | 632 | 1,924 | 5,652 | 3,033 | 1,637 | 1,408 | 1,079 | 15,365 |
| IH-M600R | Mouse - Wired - Red (BTS PDQ) | Mouse - Wired | 0 | 0 | 0 | 0 | 0 | 125 | 1,414 | 1,882 | 0 | 0 | 0 | 0 | 3,421 |
| IH-M600B | Mouse - Wired - Black (BTS PDQ) | Mouse - Wired | 0 | 0 | 0 | 0 | 0 | 142 | 1,538 | 6,564 | 8,938 | 6,050 | 5,734 | 3,895 | 32,861 |
| IH-M391C | Mouse - Wireless - comfort style | Mouse - WL | 342 | 2,924 | 4,068 | 3,068 | 2,970 | 3,933 | 3,003 | 2,726 | 3,162 | 2,171 | 2,189 | 1,747 | 32,303 |
| IH-M361B | Mouse - Wireless - black (also in BTS PDQ) | Mouse - WL | 264 | 4,942 | 6,816 | 5,200 | 5,000 | 6,345 | 5,219 | 5,961 | 8,545 | 6,031 | 5,516 | 3,788 | 63,627 |
| IH-M361R | Mouse -Wireless - red (BTS PDQ) | Mouse - WL | 0 | 1 | 0 | 1 | 1 | 337 | 1,883 | 3,001 | 3,675 | 793 | 323 | 264 | 10,279 |
| IH-M361N | Mouse - Wireless - Blue (BTS PDQ) | Mouse - WL | 0 | 2 | 5 | 2 | 3 | 323 | 1,752 | 2,807 | 3,034 | 578 | 233 | 197 | 8,936 |
| IH-U201B | Card Reader - Stable Link Multi Card Reader | Accessory | 0 | 0 | 0 | 0 | 0 | 1,149 | 1,307 | 1,363 | 1,755 | 1,374 | 1,471 | 1,183 | 9,602 |
| IH-U202B | Hub - Center link - 4 port USB hub | Accessory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213B | Portable Power Stick 2200mah-black | Portable Power | 0 | 0 | 0 | 240 | 753 | 1,389 | 2,881 | 4,463 | 6,779 | 7,070 | 4,287 | 1,969 | 29,831 |
| IH-CT213N | Portable Power Stick 2200mah-blue | Portable Power | 0 | 0 | 0 | 207 | 476 | 1,173 | 3,074 | 6,691 | 13,176 | 9,298 | 7,096 | 3,382 | 44,573 |

Lifeworks YTD by Month 2015

# WAG Lifeworks MTD Sales Report 2015

| LW MODEL ID SKU | Description | Category | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | YTD |
| IH-CT213U | Portable Power Stick 2200mah-purple | Portable Power | 0 | 0 | 0 | 178 | 499 | 1,380 | 3,554 | 3,512 | 0 | 0 | 0 | 0 | 9,123 |
| IH-CT4010B | Carabiner Portable Power Clip - Black (BTS PDQ) | Portable Power | 0 | 0 | 0 | 0 | 0 | 95 | 596 | 864 | 1,468 | 828 | 1,332 | 1,135 | 6,318 |
| IH-CT4010N | Carabiner Portable Power Clip - Blue (BTS PDQ) | Portable Power | 0 | 0 | 0 | 0 | 0 | 72 | 365 | 812 | 2,415 | 1,577 | 1,539 | 1,358 | 8,138 |
| IH-CT4010R | Carabiner Portable Power Clip - Red (BTS PDQ) | Portable Power | 0 | 0 | 0 | 0 | 0 | 60 | 413 | 357 | 0 | 0 | 0 | 0 | 830 |
| IH-CT4041N | Omni 3000mAh Power Bank - w/ Lgtng - Blue | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 328 | 229 | 622 |
| IH-PDQ002WG | Sport Armband - smart phone- PDQ-astd | Armband | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-SP143PDQ | Sport Armband - Neon PDQ (375175+371178) - called in 1/22/15 | Armband | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT213AST | Clipstrip PowerStick 2200mAh(374906+907990+907989) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-KB301-PDQ | Keyboard & Mouse - Wired - BTS PDQ (909685 909688 909690) | Accessory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-K251WG-PDQ | Keyboard / Mouse Combo Wireless BTS PDQ (IH-K251BB WIC 90911) | Keyboard - Combo | 0 | 0 | 0 | 0 | 0 | 66 | 421 | 1,430 | 969 | 140 | 111 | 51 | 3,188 |
| IH-M361B-PDQ | Mouse BTS PDQ - Wireless (388154 IHM361B, 91167S IHM361R, 911676 IHM361N) | Mouse - WL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PDQ001-WG | Port Power/Crbnr/IP6Case - BTS PDQ (374906,907990,907989,912012,912013, 912014, 912015,912016) | PDQ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-DP005-WG | Holiday Displayer - (to be called in Jan 2016) | PDQ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT222B | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 559 | 1,307 | 1,905 |
| IH-CT222R | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 516 | 1,333 | 1,874 |
| IH-CT222T | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 627 | 1,388 | 2,053 |
| IH-CT222S | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 439 | 1,309 | 1,779 |
| IH-CT1002B | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | Cable - Lightning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 1,693 | 3,978 | 5,823 |
| IH-CT1002W | Charge/Sync Cable 5' Lightning - White (5 per displayer) | Cable - Lightning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 2,169 | 5,198 | 7,572 |
| IH-CT1002N | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | Cable - Lightning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187 | 1,785 | 3,654 | 5,626 |
| IH-CT2002B | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | Cable - MicroUSB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 890 | 2,448 | 3,446 |
| IH-CT2002N | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | Cable - MicroUSB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 811 | 2,230 | 3,125 |
| IH-CT2002U | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | Cable - MicroUSB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 904 | 2,349 | 3,359 |
| IH-CT2500B | Audio Cable Black (3 per displayer) | Cable - Aux | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 1,560 | 3,273 | 4,953 |
| IH-CT2500W | Audio Cable White (3 per displayer) | Cable - Aux | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 723 | 1,948 | 2,743 |
| IH-BD1044B | Travel Power Bundle 2200mAh - Black (2 per displayer) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 346 | 1,509 | 1,893 |
| IH-BD1044P | Travel Power Bundle 2200mAh - Pink (2 per displayer) | Portable Power | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 296 | 1,281 | 1,615 |
| LW-6P150B | Geo Case iphone 6 - black | Case - LW | 0 | 0 | 0 | 3 | 13 | 9 | 4 | 11 | 7 | 34 | 98 | 89 | 268 |
| LW-6P150N | Geo Case iphone 6 - blue | Case - LW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LW-5P403B | BodyGuard Case Iphone 5/5S - black | Case - LW | 0 | 0 | 0 | 4 | 8 | 12 | 10 | 8 | 8 | 31 | 125 | 100 | 306 |
| LW-5P403N | BodyGuard Case Iphone 5/5S - blue | Case - LW | 0 | 0 | 0 | 5 | 7 | 11 | 5 | 12 | 4 | 38 | 84 | 56 | 222 |
| | Totals Well Connected | | 26,305 | 35,717 | 44,750 | 31,900 | 30,899 | 50,853 | 56,478 | 76,583 | 98,666 | 70,301 | 75,341 | 70,611 | 668,404 |

Lifeworks YTD by Month 2015

# WAG Lifeworks MTD Sales Report 2015

| LW SKU | WIC | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD$$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - black | Armband | 29,519 | 33,948 | 47,658 | 41,159 | 40,479 | 49,456 | 36,736 | 35,147 | 40,609 | 25,200 | 17,612 | 9,797 | 407,320 |
| IH-SP141B | 278365 | Sport armband for iphone 4/5/touch - black | Armband | 27,855 | 29,950 | 43,336 | 26,878 | 25,361 | 49,333 | 38,296 | 28,348 | 28,162 | 24,144 | 21,747 | 15,604 | 358,264 |
| IH-SP143N | 375175 | Sport armband for iphone 5 - Neon Blue (call ed in) | Armband | 20,564 | 9,635 | 3,058 | 2,280 | 1,602 | 2,196 | 1,311 | 986 | 955 | 617 | 418 | 198 | 43,731 |
| IH-SP143P | 371178 | Sport armband for iphone 5 - Neon Pink (called in) | Armband | 24,138 | 10,168 | 2,798 | 1,720 | 1,584 | 1,845 | 1,131 | 739 | 675 | 518 | 337 | 115 | 45,768 |
| IH-3S110B | 312471 | Tough Case - Samsung Galaxy S3 - black | Case - Tough | 4,189 | 776 | 859 | 488 | 313 | 506 | 270 | 263 | 217 | 149 | 99 | 56 | 8,185 |
| IH-4S110B | 312472 | Tough Case - Samsung Glxy S4 - blk LEAD (lnk w 902584) | Case - Tough | 2,888 | 13,666 | 12,858 | 8,100 | 6,802 | 8,240 | 7,313 | 7,046 | 4,384 | 934 | 70 | 8 | 71,709 |
| IH-4S110R | 905584 | Tough Case - Samsung Galaxy S4 - red (lnk to 312474) | Case - Tough | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-4P130N | 312482 | Tough Case iphone 4S - blue | Case - Tough | 7,571 | 8,614 | 9,173 | 6,104 | 6,035 | 8,135 | 6,877 | 6,239 | 4,138 | 1,179 | 88 | 23 | 64,176 |
| IH-4P130P | 312483 | Tough Case iphone 4S - pink | Case - Tough | 5,364 | 5,412 | 6,200 | 4,020 | 3,653 | 4,945 | 5,172 | 4,823 | 4,299 | 1,711 | 76 | 53 | 45,728 |
| IH-4P130B | 312484 | Tough Case iphone 4S - black | Case - Tough | 6,596 | 6,906 | 7,286 | 6,031 | 5,353 | 6,114 | 5,728 | 5,465 | 3,887 | 1,234 | 55 | 30 | 55,129 |
| IH-SP130N | 312477 | Tough Case iphone 5 - blue | Case - Tough | 8,579 | 8,337 | 10,090 | 7,725 | 8,495 | 10,712 | 9,319 | 9,229 | 7,858 | 3,657 | 185 | 33 | 84,119 |
| IH-SP130B | 312480 | Tough Case iphone 5 - black | Case - Tough | 8,350 | 9,166 | 11,006 | 7,768 | 7,543 | 10,363 | 10,344 | 9,632 | 9,304 | 4,175 | 236 | 48 | 88,025 |
| IH-SP130P | 312481 | Tough Case iphone 5 - pink | Case - Tough | 6,902 | 7,185 | 8,561 | 5,715 | 5,438 | 7,524 | 8,130 | 8,033 | 6,445 | 3,005 | 104 | 30 | 67,072 |
| IH-6P130N | 384223 | Tough Case iphone 6 - black (lnk w 384224) | Case - Tough | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-6P130P | 384224 | Tough Case iphone 6 - pink - LEAD (lnk w 384224) | Case - Tough | 22,717 | 34,217 | 44,602 | 37,869 | 40,590 | 48,191 | 34,330 | 36,648 | 43,605 | 28,038 | 2,872 | 1,307 | 378,986 |
| IH-6P136N | 384221 | Reflex Case iphone 6 - blue - LEAD (lnk w 384222) | Case - Reflex | 21,322 | 32,387 | 38,642 | 30,429 | 28,806 | 38,995 | 28,311 | 29,598 | 45,317 | 44,913 | 35,813 | 16,359 | 391,892 |
| IH-6P136P | 384222 | Reflex Case 6 - pink (lnk w 384221) | Case - Reflex | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-6P100N | 384226 | Sheer Case iphone 6 - blue (lnk w 384228) | Case - Sheer | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-6P100P | 384226 | Sheer Case iphone 6 - pink (lnk w 384227) | Case - Sheer | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-6P100U | 384227 | Sheer Case iphone 6 - purple - LEAD (lnk w 384226) | Case - Sheer | 30,583 | 54,958 | 71,977 | 51,733 | 48,697 | 56,163 | 41,433 | 39,296 | 50,665 | 44,957 | 42,964 | 29,351 | 573,168 |
| IH-6P100B | 384228 | Sheer Case iphone 6 - black - LEAD (lnk w 384225) | Case - Sheer | 33,062 | 72,169 | 99,966 | 61,312 | 55,368 | 70,027 | 49,796 | 48,777 | 66,077 | 64,653 | 61,025 | 43,075 | 718,786 |
| IH-6P160B | 384229 | Folio Credit Card Case iphone 6 - black | Case - Tough | 19,662 | 21,844 | 22,575 | 8,590 | - | - | - | - | - | - | - | - | 72,671 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black (October Add to plano) | Case - Sheer | - | - | - | - | - | - | - | - | - | 1,216 | 5,062 | 3,850 | 10,128 |
| IH-5S100B | 918752 | Sheer Case Smsng Glxy S6 - Black (October Add to plano) | Case - Samsung | - | - | - | - | - | - | - | - | - | 2,586 | 9,561 | 9,504 | 22,051 |
| IH-6S100B | 917606 | Sheer Case iphone6+ - Black (October Add to plano) | Case - Sheer | - | - | - | - | - | - | - | - | - | 5,361 | 37,799 | 23,390 | 71,015 |
| IH-6PS100U | 917609 | Sheer Case iphone6+ - Purple (October Add to plano) | Case - Sheer | - | - | - | - | - | - | - | - | - | 5,193 | 17,186 | 11,328 | 33,707 |
| IH-6P170N | 907978 | Glacier Case iphone 6 - blue | Case - LW | - | - | 40 | 120 | 277 | 396 | 291 | 140 | 207 | 4,582 | 22,653 | 16,777 | 46,583 |
| LW-6P170N | 917952 | Glacier Case 6 (LW) - blue (Reg Plano Oct 2015) | Case - LW | - | - | - | - | - | 1,025 | 12,592 | 18,103 | 19,062 | 7,711 | 31,968 | 21,784 | 60,823 |
| LW-6P403B | 912012 | Bodyguard Case - LW iphone 6 - Black - (BTS PDQ) | Case - LW | - | - | - | - | - | 1,474 | 11,867 | 19,318 | 24,238 | 9,264 | 1,556 | 1,374 | 69,091 |
| LW-6P403P | 912013 | Bodyguard Case - LW iphone 6 - Pink - (BTS PDQ) | Case - LW | - | - | - | - | - | 1,025 | 12,550 | 18,103 | 19,062 | 6,027 | 3,868 | 989 | 59,707 |
| IH-IP2101 | 278408 | Keyboard - Wireless Bluetooth | Keyboard - WL | 4,525 | 3,380 | 3,622 | 1,639 | 1,873 | 1,825 | 736 | 878 | 769 | 586 | 579 | 549 | 20,661 |
| IH-X301 | 905685 | Keyboard - Wired Keyboard (also in BTS PDQ) | Keyboard - Wired | - | - | - | - | - | 7,328 | 22,346 | 42,708 | 32,720 | 16,306 | 14,836 | 11,926 | 148,794 |
| IH-M600R | 909688 | Mouse - Wired - Red (BTS PDQ) | Mouse - Wired | - | - | - | - | - | 1,251 | 13,792 | 18,541 | - | - | - | - | 33,584 |
| IH-M600B | 909690 | Mouse - Wired - Black (BTS PDQ) | Mouse - Wired | - | - | - | - | - | 1,376 | 14,507 | 43,431 | 63,295 | 39,811 | 43,820 | 34,217 | 240,857 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | Mouse - WL | 6,689 | 56,387 | 78,819 | 58,831 | 57,010 | 75,948 | 58,341 | 52,677 | 61,685 | 41,898 | 42,443 | 33,920 | 624,048 |
| IH-M361B | 388154 | Mouse - Wireless - black (also in BTS PDQ) | Mouse - WL | 3,841 | 72,403 | 99,886 | 75,838 | 72,938 | 89,797 | 71,370 | 83,083 | 111,863 | 78,499 | 70,775 | 51,510 | 881,803 |
| IH-M361R | 911675 | Mouse - Wireless - red (BTS PDQ) | Mouse - WL | - | 20 | - | 15 | 3 | 4,635 | 27,093 | 43,668 | 44,136 | 8,969 | 2,959 | 2,429 | 133,937 |
| IH-M361N | 911676 | Mouse - Wireless - Blue (BTS PDQ) | Mouse - WL | - | 40 | 80 | 30 | 45 | 4,459 | 25,381 | 40,913 | 38,131 | 6,521 | 2,378 | 1,909 | 119,887 |
| IH-U202B | 912018 | Card Reader - Stable Link Multi Card Reader | Accessory | - | - | - | - | - | 17,019 | 19,411 | 20,167 | 25,986 | 20,285 | 21,794 | 17,539 | 142,201 |
| IH-U202B | 905644 | Hub - Center link - 4 port USB hub | Accessory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-black | Portable Power | - | - | - | 3,447 | 11,086 | 17,058 | 42,621 | 61,402 | 85,294 | 76,084 | 36,627 | 22,082 | 355,701 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-blue | Portable Power | - | - | - | 3,002 | 6,901 | 14,341 | 45,484 | 87,729 | 167,495 | 123,711 | 78,226 | 48,644 | 575,533 |
| IH-CT213U | 907985 | Portable Power Stick 2200mah-purple | Portable Power | - | - | - | 2,604 | 7,242 | 16,675 | 52,428 | 52,113 | - | - | - | - | 131,062 |
| IH-CT4010B | 912014 | Carabiner Portable Power Clip - Black (BTS PDQ) | Portable Power | - | - | - | - | - | 2,767 | 13,246 | 23,338 | 27,818 | 16,907 | 26,421 | 24,038 | 138,535 |
| IH-CT4010N | 912015 | Carabiner Portable Power Clip - Blue (BTS PDQ) | Portable Power | - | - | - | - | - | 2,116 | 10,723 | 21,248 | 41,756 | 26,546 | 26,225 | 26,561 | 155,175 |
| IH-CT4010R | 912016 | Carabiner Portable Power Clip - Red (BTS PDQ) | Portable Power | - | - | - | - | - | 1,766 | 11,970 | 10,481 | - | - | - | - | 24,217 |
| IH-CT4041N | 902596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue | Portable Power | - | - | - | - | - | - | - | - | 2,542 | 12,849 | 8,847 | - | 24,238 |
| IH-PDQ002WG | 358409 | Sport Armband - smart phone-PDQ-estd | Armband | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-SP143PDQ | 375174 | Sport Armband - Neon PDQ (375175+371178) - called in | Armband | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-CT213AST | 907982 | Clipstrip PowerStick PDQ (374905+907990+907989 Portable Power | Portable Power | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-KB301-PDQ | 912005 | Keyboard & Mouse - Wired - BTS PDQ (909685 905688 909690) | Accessory | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-K251WG-PDQ | 912001 | Keyboard / Mouse Combo Wireless BTS PDQ (IH-K251B WIC 90911) | Keyboard - Combo | - | - | - | - | - | 1,796 | 12,000 | 28,971 | 19,335 | 2,491 | 1,282 | 800 | 66,675 |

Lifeworks YTD by Month 2015

**WAG Lifeworks MTD Sales Report 2015**

| LW SKU | WIC | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD$$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-K251WG-PDQ | 909011 | Keyboard / Mouse Combo Wireless BTS PDQ (IH-K251BB WIC 90911) | Keyboard - Combo | $ - | $ - | $ - | $ - | $ - | $ 889 | $ - | $ - | $ - | $ - | $ - | $ - | $ 889 |
| IH-M361B-PDQ | 912720 | Mouse BTS PDQ - Wireless (388154 IHM361B, 911675 IHM361R, 911676 IHM361N) | Mouse - WL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| IH-PDQ001-WG | 912011 | Port Power/Crbnr/IP6Case - BTS PDQ (374906,907990,907989,912012,912013, 912014, 912015,912016) | PDQ | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | PDQ | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Portable Power | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 622 | $ 7,927 | $ 16,487 | $ 25,036 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Portable Power | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 409 | $ 7,295 | $ 16,945 | $ 24,649 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | Portable Power | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 618 | $ 8,935 | $ 18,514 | $ 28,067 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Portable Power | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 506 | $ 6,353 | $ 16,377 | $ 23,236 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | Cable - Lightning | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,809 | $ 32,708 | $ 52,421 | $ 87,938 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | Cable - Lightning | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,570 | $ 41,923 | $ 69,115 | $ 114,608 |
| IH-CT2002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | Cable - Lightning | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (20) | $ 3,534 | $ 34,492 | $ 50,374 | $ 88,380 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | Cable - MicroUSB | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 859 | $ 8,652 | $ 12,989 | $ 22,500 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | Cable - MicroUSB | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 745 | $ 7,796 | $ 11,662 | $ 20,203 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | Cable - MicroUSB | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 919 | $ 8,687 | $ 12,231 | $ 21,837 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | Cable - Aux | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,105 | $ 15,166 | $ 19,344 | $ 35,615 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | Cable - Aux | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 578 | $ 6,963 | $ 11,414 | $ 18,955 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | Portable Power | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 799 | $ 8,264 | $ 19,976 | $ 29,039 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | Portable Power | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 746 | $ 7,075 | $ 16,786 | $ 24,607 |
| LW-6P150B | 908018 | Geo Case Iphone 6 - black | Case - LW | $ - | $ - | $ 40 | $ 100 | $ 245 | $ 147 | $ 80 | $ 220 | $ 140 | $ 648 | $ 1,801 | $ 1,698 | $ 5,119 |
| LW-6P150N | 907979 | Geo Case Iphone 6 - blue | Case - LW | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| LW-5P403B | 907980 | BodyGuard Case Iphone 5/5S - black | Case - LW | $ - | $ - | $ - | $ 140 | $ 157 | $ 207 | $ 200 | $ 160 | $ 145 | $ 583 | $ 2,481 | $ 1,980 | $ 6,053 |
| LW-5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | Case - LW | $ - | $ - | $ - | $ - | $ 100 | $ 122 | $ 133 | $ 100 | $ 77 | $ 688 | $ 1,600 | $ 1,114 | $ 4,168 |
| | | **Totals Well Connected** | - | $ 294,956 | $ 490,968 | $ 613,151 | $ 453,787 | $ 444,018 | $ 642,404 | $ 759,396 | $ 939,752 | $ 1,080,129 | $ 786,947 | $ 901,645 | $ 838,498 | $ 8,245,651 |

Lifeworks YTD by Month 2015

## WAG LW Comparison TY/LY (2015 to 2014 Unit Sales MTD)

| LW SKU# | WAG WIC | Product Type | Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH4P1101 | 276400 | Keyboard | Bluetooth Keyboard | 2014 | 440 | 498 | 427 | 222 | 298 | 255 | 341 | 305 | 577 | 950 | 502 | 641 | 5736 |
| IH4P2101 | 276499 | Keyboard | Keyboard - Wireless Bluetooth | 2015 | 344 | 243 | 251 | 120 | 121 | 217 | 75 | 88 | 88 | 23 | 74 | 98 | 1744 |
| | | | | Units +/- TY/LY | (96) | (255) | (176) | (102) | (177) | (38) | (266) | (217) | (489) | (927) | (428) | (543) | (3992) |
| | | | | Percentage +/- TY/LY | -21.8% | -53.2% | -41.0% | -44.9% | -57.0% | -33.3% | -78.0% | -71.1% | -84.7% | -97.5% | -85.3% | -84.8% | -69.4% |
| IH4P1418 | 276850 | Armband | Sport Armband for iPhone5/phone5/touch6 - BLK | 2014 | 3502 | 3262 | 3560 | 2715 | 2951 | 3262 | 6921 | 6407 | 3055 | 2706 | 1570 | 2919 | 45627 |
| IH4P1418 | 276856 | Armband | Sport armband for iPhone 4/5/touch - black | 2015 | 1918 | 2949 | 2959 | 1802 | 1714 | 2825 | 2946 | 3914 | 1888 | 1837 | 1487 | 1027 | 24936 |
| | | | | Units +/- TY/LY | (1585) | (313) | (601) | (913) | (1237) | (436) | (3936) | (2493) | (1157) | (1101) | (1792) | | (21031) |
| | | | | Percentage +/- TY/LY | -46.7% | -9.7% | -16.9% | -33.6% | -56.9% | 9.0% | -58.4% | -57.7% | -43.4% | -40.7% | -63.6% | -61.2% | -46.1% |
| 312470 | 312470 | Armband | iHome sport armband for samsung galaxy s3-blk | 2014 | 3418 | 3341 | 3324 | 2942 | 3434 | 3931 | 6063 | 6624 | 3590 | 3257 | 1714 | 2968 | 45166 |
| 312470 | 312470 | Armband | Sport armband for Samsung Galaxy S3 - black | 2015 | 2094 | 2947 | 2983 | 2903 | 2919 | 3736 | 2510 | 2494 | 2772 | 2345 | 1995 | 931 | 30023 |
| | | | | Units +/- TY/LY | (1324) | (394) | (341) | (39) | (515) | (195) | (3553) | (4130) | (818) | (912) | 281 | (2037) | (15143) |
| | | | | Percentage +/- TY/LY | -38.7% | -11.8% | -10.2% | -1.3% | -15.0% | -4.9% | -58.6% | -62.3% | -22.8% | -28.0% | 16.4% | -68.6% | -33.5% |
| 312471 | 312471 | Tough Case | iHome SAMSUNG GALAXY S3 TOUGH CASE-BLK | 2014 | 660 | 922 | 672 | 509 | 560 | 427 | 501 | 588 | 526 | 526 | 601 | 2553 | 9009 |
| 312471 | 312471 | Tough Case | Tough Case - Samsung Galaxy S3 - black | 2015 - Tour | 999 | 629 | 165 | 196 | 111 | 58 | 117 | 54 | (242) | (4400) | 48 | 30 | 1259 |
| | | | | Units +/- TY/LY | (211) | (915) | (0) | (419) | (469) | (239) | (384) | (324) | | | (551) | (2993) | (7200) |
| | | | | Percentage +/- TY/LY | -3.4% | -99.1% | -75.4% | -62.7% | -82.7% | -49.2% | -76.6% | -88.5% | | | -93.2% | -99.9% | -81.0% |
| 312477 | 312477 | Tough Case | Tough case for iPhone 5 - Blue | 2014 | 620 | 595 | 703 | 698 | 763 | 618 | 820 | 678 | 540 | 749 | 629 | 1001 | 8716 |
| 312477 | 312477 | Tough Case | Tough Case iphone 5 - blue | 2015 | 999 | 570 | 700 | 532 | 567 | 604 | 1142 | 1328 | 1264 | 988 | 33 | 9 | 8336 |
| | | | | Units +/- TY/LY | (211) | (915) | (0) | (167) | (196) | (186) | 322 | 650 | 224 | (181) | (597) | (992) | (580) |
| | | | | Percentage +/- TY/LY | -3.4% | -99.1% | -0.4% | -23.9% | -25.5% | -30.1% | 39.3% | 95.9% | 134.1% | -24.2% | -94.7% | -99.1% | -6.7% |
| 312480 | 312480 | Tough Case | Tough case for iPhone 5 - BLACK | 2014 | 783 | 1069 | 809 | 948 | 948 | 785 | 922 | 727 | 736 | 955 | 685 | 977 | 10024 |
| 312480 | 312480 | Tough Case - Tour | 2015 | 684 | 838 | 776 | 539 | 529 | 782 | 1186 | 1281 | 1414 | 648 | 53 | 8619 |
| | | | | Units +/- TY/LY | (941) | (171) | (441) | (5.4%) | 43.0% | -32.7% | 459 | 84.5% | (157) | (541) | (931) | (455) | (15.5%) |
| | | | | Percentage +/- TY/LY | 43.8% | -21.1% | -5.4% | 43.0% | -32.7% | -14.0% | 74.1% | 84.9% | 45.1% | -7.1% | -93.4% | -15.5% | |
| 312481 | 312481 | Tough Case | Tough case for iPhone 5 - Pink | 2014 | 576 | 597 | 659 | 624 | 749 | 565 | 641 | 525 | 482 | 569 | 295 | 759 | 7532 |
| 312481 | 312481 | Tough Case | Tough Case iphone 5 - pink | 2015 | 511 | 566 | 597 | 408 | 273 | 598 | 1037 | 1157 | 1065 | 472 | 31 | 7 | 6783 |
| | | | | Units +/- TY/LY | (65) | (51) | (429) | (216) | (216) | 12 | 396 | 631 | 603 | | (264) | (752) | (759) |
| | | | | Percentage +/- TY/LY | -11.3% | -5.1% | -14.6% | -34.6% | -49.4% | 2.0% | 61.8% | 120.0% | 125.1% | -16.0% | -92.2% | -99.1% | -10.0% |
| 312482 | 312482 | Tough Case | Tough case for iPhone 4S - Blue | 2014 | 1356 | 1250 | 1175 | 1104 | 1213 | 1109 | 1311 | 942 | 955 | 1053 | 784 | 1212 | 13764 |
| 312482 | 312482 | Tough Case | Tough Case iphone 4S - blue | 2015 | 742 | 741 | 818 | 548 | 526 | 803 | 884 | 942 | 2078 | 554 | 42 | 9 | 8684 |
| | | | | Units +/- TY/LY | (594) | (679) | (357) | (556) | (687) | (306) | (427) | 0 | 1110 | (722) | (1023) | (5989) |
| | | | | Percentage +/- TY/LY | -44.5% | -54.3% | -27.0% | -50.4% | -56.6% | -27.6% | -32.6% | FALSE | 115.0% | -47.9% | -34.3% | -99.2% | -38.6% |
| 312483 | 312483 | Tough Case | Tough case for iPhone 4S - Pink | 2014 | 951 | 1495 | 950 | 951 | 907 | 790 | 871 | 663 | 887 | 887 | 624 | 167 | 10443 |
| 312483 | 312483 | Tough Case | Tough Case iphone 4S - pink | 2015 | 584 | 546 | 882 | 383 | 376 | 624 | 729 | 249 | 2278 | 503 | 49 | 18 | 7848 |
| | | | | Units +/- TY/LY | (367) | (651) | (68) | (419) | (419) | (166) | (148) | 1619 | (84) | (575) | (846) | -26.1% | -25.0% |
| | | | | Percentage +/- TY/LY | -37.0% | -61.4% | -39.1% | -41.5% | 42.0% | -21.0% | -17.0% | 1.0% | 240.9% | -41.3% | -92.1% | -97.9% | -25.0% |
| 312484 | 312484 | Tough Case | Tough case for iPhone 4S - Black | 2014 | 1119 | 1426 | 1055 | 947 | 993 | 840 | 900 | 702 | 726 | 698 | 758 | 984 | 11470 |
| 312484 | 312484 | Tough Case | Tough Case iphone 4S - black | 2015 | 686 | 631 | 766 | 441 | 456 | 631 | 729 | 805 | 2048 | 631 | 32 | 9 | 8026 |
| | | | | Units +/- TY/LY | (433) | (795) | (289) | (1353) | (490) | (166) | (147) | 93 | 1312 | (947) | (726) | (975) | -3444 |
| | | | | Percentage +/- TY/LY | -38.7% | -54.2% | -27.4% | -33.3% | -49.6% | -23.0% | -16.0% | 12.7% | 179.7% | -35.6% | -95.8% | -99.1% | -30.0% |

| | | | | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LW SKU# | WAG WIC | Product Type | Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| IH-6P136N | 384221 | Reflex Case | iHome iPhone 6 reflex case - blue | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 2507 | 2539 |
| IH-6P136P | 384222 | Reflex Case | iHome iPhone 6 reflex case - pink | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 158 | 211 |
| IH-6P136N / IH-6P136P | 384221/384222 | Reflex Case | total 384221/384222 | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 2665 | 2750 |
| IH-6P136N | 384221 | Reflex Case | Reflex Case iphone 6 - blue - LEAD (trk w 384222) | 2015 | 1767 | 2352 | 3044 | 2223 | 2104 | 3697 | 2183 | 2367 | 5275 | 6751 | 9158 | 3836 | 44757 |
| IH-6P136P | 384222 | Reflex Case | Reflex Case iphone 6 - pink (trk w 384221) | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P136N / IH-6P136P | 384221/384222 | Reflex Case | total 384221/384222 | 2015 | 1767 | 2352 | 3044 | 2223 | 2104 | 3697 | 2183 | 2367 | 5275 | 6751 | 9158 | 3836 | 44757 |
| | | | Units +/- TY/LY | 2015 | 1767 | 2352 | 3044 | 2223 | 2104 | 3697 | 2183 | 2367 | 5275 | 6751 | 9073 | 1171 | 42007 |
| | | | Percetage +/- TY/LY | 2015 | | | | | | | | | | | 10674.1% | 43.9% | 1527.5% |
| | | | | | | | | | | | | | | | | | |
| IH-6P130B | 384223 | Tough Case | iHome iPhone 6 tough case - black | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 191 | 252 |
| IH-6P130P | 384224 | Tough Case | iHome iPhone 6 tough case - pink | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 3236 | 3271 |
| IH-6P130B / IH-6P130P | 384223/384224 | Tough Case | total 384223/384224 | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 3427 | 3523 |
| IH-6P130B | 384223 | Tough Case | Tough Case iphone 6 - black (trk w 384224) | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P130P | 384224 | Tough Case | Tough Case iphone 6 - pink - LEAD (trk w 384223) | 2015 | 1775 | 2391 | 3441 | 3039 | 3345 | 4763 | 4666 | 5355 | 6396 | 4183 | 512 | 258 | 40124 |
| IH-6P130B / IH-6P130P | 384223/384224 | Tough Case | total 384223/384224 | 2015 | 1775 | 2391 | 3441 | 3039 | 3345 | 4763 | 4666 | 5355 | 6396 | 4183 | 512 | 258 | 40124 |
| | | | Units +/- TY/LY | 2015 | 1775 | 2391 | 3441 | 3039 | 3345 | 4763 | 4666 | 5355 | 6396 | 4183 | 416 | (3169) | 36601 |
| | | | Percetage +/- TY/LY | 2015 | | | | | | | | | | | 433.3% | -92.5% | 1038.9% |
| | | | | | | | | | | | | | | | | | |
| IH-6P100P | 384226 | Sheer Case | iHome iPhone 6 sheer case - pink | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 182 | 255 |
| IH-6P100U | 384227 | Sheer Case | iHome iPhone 6 sheer case - purple | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 4491 | 4556 |
| IH-6P100P / IH-6P100U | 384226/384227 | Sheer Case | total 384226/384227 | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | 4673 | 4811 |
| IH-6P100P | 384226 | Sheer Case | Sheer Case iphone 6 - pink (trk w 384227) | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P100U | 384227 | Sheer Case | Sheer Case iphone 6 - purple - LEAD (trk w 384226) | 2015 | 2261 | 3807 | 5406 | 3524 | 3341 | 5613 | 2883 | 2752 | 3596 | 3609 | 3391 | 2090 | 42273 |
| IH-6P100P / IH-6P100U | 384226/384227 | Sheer Case | total 384226/384227 | 2015 | 2261 | 3807 | 5406 | 3524 | 3341 | 5613 | 2883 | 2752 | 3596 | 3609 | 3391 | 2090 | 42273 |
| | | | Units +/- TY/LY | 2015 | 2261 | 3807 | 5406 | 3524 | 3341 | 5613 | 2883 | 2752 | 3596 | 3609 | 3253 | (2583) | 37462 |
| | | | Percetage +/- TY/LY | 2015 | | | | | | | | | | | 2357.2% | -55.3% | 778.7% |
| | | | | | | | | | | | | | | | | | |
| IH-6P100B | 384228 | Sheer Case | iHome iPhone 6 sheer case - black | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 851 | 961 |
| IH-6P100N | 384225 | Sheer Case | Sheer Case iphone 6 - blue (trk w 384228) | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P100B / IH-6P100N | 384225/384228 | Sheer Case | total 384228/384225 | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 851 | 961 |
| IH-6P100B | 384228 | Sheer Case | Sheer Case iphone 6 - black - LEAD (trk w 384225) | 2015 | 2421 | 4940 | 6668 | 4186 | 3784 | 6235 | 3416 | 3347 | 4644 | 4793 | 4482 | 2955 | 51871 |
| IH-6P100N | 384225 | Sheer Case | Sheer Case iphone 6 - blue (trk w 384228) | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P100B / IH-6P100N | 384225/384228 | Sheer Case | total 384228/384225 | 2015 | 2421 | 4940 | 6668 | 4186 | 3784 | 6235 | 3416 | 3347 | 4644 | 4793 | 4482 | 2955 | 51871 |
| | | | Units +/- TY/LY | 2015 | 2421 | 4940 | 6668 | 4186 | 3784 | 6235 | 3416 | 3347 | 4644 | 4793 | 4372 | 2104 | 50910 |
| | | | Percetage +/- TY/LY | 2015 | | | | | | | | | | | 3974.5% | 247.2% | 5297.6% |
| | | | | | | | | | | | | | | | | | |
| IH-6P160B | 384229 | Folio Case | iHome iPhone 6 folio credit card case - black | 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 2221 | 2304 |
| IH-6P160B | 384229 | Folio Case | Folio Credit Card Case Iphone 6 - black | 2015 | 1684 | 2179 | 2659 | 1045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7567 |
| | | | Units +/- TY/LY | 2015 | 1684 | 2179 | 2659 | 1045 | | | | | | | | | 5263 |
| | | | Percetage +/- TY/LY | 2015 | | | | | | | | | | | | | 228.4% |

# EXHIBIT H

**Alfredo Layne**

**Subject:** FW: Walgreens POS-INV Report - Lifeworks
**Attachments:** WAG LW weekly POS-INV report 2016.xlsx

EDI Coordinator / Logistics
Lifeworks Technology
Tel: (212) 221-1863 ext. 1515
Direct (646) 652-3345
Cell: 917-860-4464
Fax: (212) 869-0894

**From:** Erin Wyse [mailto:ewyse@firstdeltagrp.com]
**Sent:** Tuesday, October 25, 2016 12:12 PM
**To:** Elizabeth Y. Kim <elizabeth@golifeworks.com>; Eddie Mizrahi <emizrahi@golifeworks.com>; Frankie Duke <Frankie@golifeworks.com>; Jacqueline Cohen <Jacqueline@golifeworks.com>; Kevin P. McLaughlin <Kevin@golifeworks.com>; Peter Gaskin <peter@golifeworks.com>; Christine Buendia <christine@golifeworks.com>; Solomon Fallas <Solomon@golifeworks.com>; Zalima Persaud <Zalima@golifeworks.com>; Alfredo Layne <Alfredo@golifeworks.com>
**Cc:** Tammi Halsema <thalsema@firstdeltagrp.com>
**Subject:** Walgreens POS-INV Report - Lifeworks

Hello,

Attached you will find the most current Walgreens POS-INV report.


Thank You,
Erin Wyse
First Delta Group
847-325-6224 direct
847-537-8088 office
630-606-6977 mobile
847-537-8240 fax
ewyse@firstdeltagrp.com

| | | | | | | | | 4/9 | 4/16 | 4/23 | 4/30 | | | | Sales | | | | 2016 TTL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WAG - LW Weekly Sell Through & Inventory Report April 2016** | | | | | | | | | | | | | | | | | | | |
| **Lifeworks #45120** | | | | | | Current Store Count INV | Wk Ending INV | 15 | 16 | 17 | 18 | Sales MTD | Sales YTD | Weekly Avg | Last 8 Wks | Open PO | Inv DC | Inv Store | Wks of Sales |
| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | | | | | | | | | | | | | | |
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $ 6.00 | $ 14.99 | 0 | 10595 | 316 | 335 | 360 | 377 | 1388 | 6377 | 354 | 2857 | 437 | 128 | 10035 | 18 |
| IH-SP141B | 378365 | Sport armband for iphone 4/5/touch - Black | PLANO | $ 6.00 | $ 14.99 | 289 | 17291 | 375 | 502 | 634 | 437 | 1948 | 8160 | 453 | 3827 | 816 | 219 | 16256 | 18 |
| IH-6P136N | 384221 | Reflex Case iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $ 5.75 | $ 14.99 | 7157 | 20597 | 783 | 760 | 661 | 674 | 2878 | 19229 | 1068 | 6457 | 0 | 6708 | 13889 | 18 |
| IH-6P100B | 384228 | Sheer Case iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $ 5.25 | $ 14.99 | 4203 | 20251 | 896 | 858 | 789 | 843 | 3386 | 17981 | 999 | 7328 | 1848 | 269 | 18134 | 18 |
| IH-6P100U | 384227 | Sheer Case iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $ 5.25 | $ 14.99 | 7057 | 21967 | 518 | 499 | 516 | 455 | 1988 | 11495 | 639 | 4402 | 744 | 653 | 20570 | 18 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $ 6.25 | $ 14.99 | 0 | 11110 | 55 | 60 | 68 | 65 | 248 | 1423 | 79 | 547 | 72 | 64 | 10974 | 18 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $ 6.25 | $ 14.99 | 0 | 17622 | 158 | 108 | 115 | 158 | 539 | 3305 | 184 | 1215 | 384 | 491 | 16747 | 18 |
| IH-6P100B | 917606 | Sheer Case iphone 6 - Black | PLANO | $ 5.80 | $ 14.99 | 0 | 16476 | 643 | 635 | 597 | 605 | 2480 | 11398 | 633 | 5147 | 984 | 1125 | 14367 | 18 |
| IH-6PS100U | 917609 | Sheer Case iphone6+ - Purple | PLANO | $ 5.80 | $ 14.99 | 463 | 10455 | 280 | 252 | 244 | 269 | 1045 | 5054 | 281 | 2197 | 504 | 633 | 9318 | 18 |
| LW-6P170B | 907978 | Glacier Case iphone 6 (LW) - Black | PLN & WC | $ 5.75 | $ 19.99 | 0 | 11865 | 264 | 238 | 232 | 305 | 1039 | 5275 | 293 | 2247 | 480 | 442 | 10943 | 18 |
| LW-6P170N | 917952 | Glacier Case iphone 6 (LW) - Blue | PLANO | $ 5.75 | $ 19.99 | 0 | 17125 | 331 | 350 | 380 | 349 | 1410 | 6429 | 357 | 2959 | 192 | 2003 | 14930 | 18 |
| IH-M301 | 909685 | Keyboard - Wired Keyboard | PLN & BTS | $ 5.80 | $ 11.99 | 0 | 37707 | 485 | 308 | 302 | 318 | 1413 | 6336 | 352 | 2713 | 108 | 347 | 37252 | 18 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | PLANO | $ 8.00 | $ 19.99 | 0 | 14939 | 870 | 618 | 677 | 583 | 2748 | 11074 | 615 | 5146 | 1272 | 298 | 13369 | 18 |
| IH-M361B | 388154 | Mouse - Wireless - Black | PLN & BTS | $ 6.75 | $ 14.99 | 0 | 29760 | 1328 | 1099 | 1054 | 1040 | 4521 | 21918 | 1218 | 9096 | 1200 | 704 | 27856 | 18 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | PLN & BTS | $ 5.80 | $ 9.99 | 1931 | 39435 | 1320 | 1155 | 1148 | 1022 | 4675 | 23965 | 1331 | 9653 | 768 | 900 | 37767 | 18 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader | PLANO | $ 5.80 | $ 14.99 | 1839 | 22075 | 347 | 341 | 368 | 369 | 1425 | 6347 | 353 | 2841 | 600 | 1147 | 20328 | 18 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-Black | PLANO | $ 8.00 | $ 14.99 | 887 | 20903 | 467 | 481 | 450 | 457 | 1865 | 10706 | 595 | 4235 | 0 | 1559 | 19344 | 18 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $ 8.00 | $ 14.99 | 588 | 38271 | 1274 | 1255 | 1256 | 1280 | 5065 | 22567 | 1254 | 10378 | 2784 | 832 | 34655 | 18 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $ 15.00 | $ 29.99 | 973 | 24808 | 181 | 176 | 172 | 177 | 706 | 4136 | 230 | 1366 | 168 | 364 | 24276 | 18 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | PLANO | $ 15.00 | $ 29.99 | 5390 | 39494 | 195 | 198 | 211 | 224 | 828 | 4909 | 273 | 1738 | 144 | 670 | 38680 | 18 |
| IH-CT4011N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue | PLANO | $ 22.00 | $ 39.99 | 160 | 13053 | 83 | 72 | 98 | 96 | 349 | 1814 | 101 | 1028 | 144 | 280 | 12629 | 18 |
| IH-6P150B | 908016 | Geo Case iphone 6 - black | WC | $ 6.25 | $ 19.99 | 118 | 2352 | 21 | 18 | 26 | 22 | 87 | 431 | 24 | 171 | 24 | 270 | 2058 | 18 |
| LW-5P403B | 907980 | BodyGuard Case iphone 5/5S - black | WC | $ 6.25 | $ 19.99 | 62 | 2075 | 40 | 23 | 36 | 35 | 134 | 630 | 35 | 274 | 0 | 178 | 1897 | 18 |
| LW-5P403N | 907981 | Bodyguard Case iphone 5/5S - blue | WC | $ 6.25 | $ 19.99 | 47 | 2109 | 27 | 27 | 23 | 27 | 104 | 420 | 23 | 185 | 24 | 127 | 1958 | 18 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Order 5717 displayers | | | 0 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $ 6.75 | $ 14.99 | x | x | x | x | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 0 |
| IH-M600R | 909688 | Coreded Mouse Red IH-M600R | BTS | $ 5.80 | $ 9.99 | x | x | x | x | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-K251PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 1224 displayers | | | 0 |
| IH-K251BB | 905901 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $ 18.00 | $ 29.99 | x | x | x | x | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P121PDQ-WG | 945963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 2450 displayers | | | 0 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P121C | 949965 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-6P121N | 949967 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1000DQ-WG | 945904 | Portable Power Banks - 2200, 3000 , 6000, 10000 PDQ (16 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 0 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1000AD | 945906 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | BTS | $7.50 | $14.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1004AS | 945908 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | $24.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | $24.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | $24.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | $29.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | $29.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | WAG - LW Weekly Sell Through & Inventory Report April 2016 | | | | | | 4/9 | 4/16 | 4/23 | 4/30 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lifeworks #45120** | | | | | | Current Store Count | Wk Ending INV | 15 | 16 | 17 | 18 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | | | | 2016 TTL Wks of Sales |
| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | | | | | | | | | | | Open PO | Inv DC | Inv Store | |
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 6913 Displayers | | | 18 |
| IH-CT222B | 924890 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | IH-CT | $ 12.00 | $ 19.99 | 0 | 4757 | 83 | 102 | 95 | 77 | 357 | 4663 | 259 | 959 | 13826 | 0 | 0 | 18 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | IH-CT | $ 12.00 | $ 19.99 | 0 | 4651 | 87 | 84 | 82 | 73 | 326 | 5010 | 278 | 950 | 13826 | 0 | 0 | 18 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 4494 | 110 | 98 | 89 | 80 | 377 | 4945 | 275 | 966 | 13826 | 0 | 0 | 18 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | IH-CT | $ 12.00 | $ 19.99 | 0 | 4778 | 105 | 98 | 105 | 74 | 382 | 4939 | 274 | 1016 | 13826 | 0 | 0 | 18 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 5358 | 264 | 232 | 214 | 181 | 891 | 13477 | 749 | 2216 | 27652 | 0 | 0 | 18 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 6573 | 325 | 323 | 295 | 232 | 1175 | 16450 | 914 | 2936 | 34565 | 0 | 0 | 18 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3574 | 180 | 141 | 141 | 125 | 587 | 8766 | 487 | 1395 | 20739 | 0 | 0 | 18 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 4509 | 199 | 200 | 177 | 149 | 725 | 10461 | 581 | 1906 | 20739 | 0 | 0 | 18 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 4698 | 220 | 203 | 184 | 166 | 773 | 10696 | 594 | 2037 | 20739 | 0 | 0 | 18 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 4664 | 237 | 191 | 199 | 184 | 811 | 10514 | 584 | 2044 | 20739 | 0 | 0 | 18 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3568 | 187 | 130 | 132 | 129 | 578 | 8823 | 490 | 1668 | 20739 | 0 | 0 | 18 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 4155 | 272 | 237 | 184 | 187 | 880 | 11129 | 618 | 2341 | 20739 | 0 | 0 | 18 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 3523 | 127 | 121 | 132 | 84 | 464 | 6875 | 382 | 1214 | 13826 | 0 | 0 | 18 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 3627 | 136 | 108 | 147 | 104 | 495 | 7404 | 411 | 1282 | 13826 | 0 | 0 | 18 |
| Total: | | | | | | | 525264 | 13789 | 12636 | 12603 | 12062 | 51090 | 335531 | 18641 | 110937 | 283299 | 20411 | 428232 | |

=Roto Ad (print ad)
=Markdown / TLC

| Dates | WIC | Description | S/D | Call out | Ad Type |
|---|---|---|---|---|---|
| 4/3-4/9 | 909685 | Keyboard - Corded IH-K301 | $0.50 | 25% off | ROT |
| 4/3-4/9 | 388153 | Mouse - wireless comfort style Grey IH-391C | $0.50 | 25% off | ROT |
| 4/3-4/9 | 388154 | Mouse - Wireless Black IH-M361B | $0.50 | 25% off | ROT |
| 4/3-4/9 | 909690 | Mouse Black Corded - IH-M600B | $0.75 | 25% off | ROT |
| 4/3-4/9 | 909688 | Mouse Red Corded - IH-M600R | $0.75 | 25% off | ROT |

## WAG - LW Weekly Sell Through & Inventory Report May 2016

### Lifeworks #45120

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 5/7 19 | 5/14 20 | 5/21 21 | 5/28 22 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $6.00 | 14.99 | 62 | 9864 | 361 | 348 | 295 | 326 | 1333 | 7659 | 348 | 2721 | 192 | 154 | 9518 | 22 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - Black | PLANO | $6.00 | 14.99 | 289 | 16232 | 462 | 453 | 469 | 625 | 2009 | 10160 | 462 | 3957 | 456 | 208 | 15568 | 22 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $5.75 | 14.99 | 7157 | 12182 | 657 | 583 | 574 | 513 | 2327 | 21556 | 980 | 5205 | 0 | 398 | 11784 | 22 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $5.25 | 14.99 | 4203 | 18932 | 788 | 816 | 810 | 822 | 3236 | 21217 | 964 | 6622 | 864 | 378 | 17690 | 22 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $5.25 | 14.99 | 7057 | 20830 | 520 | 507 | 473 | 457 | 1957 | 13452 | 611 | 3945 | 384 | 345 | 20101 | 22 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $6.25 | 14.99 | 0 | 10945 | 48 | 53 | 48 | 55 | 204 | 1627 | 74 | 452 | 72 | 27 | 10846 | 22 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $6.25 | 14.99 | 0 | 17908 | 112 | 127 | 127 | 128 | 494 | 3799 | 173 | 1033 | 120 | 137 | 17651 | 22 |
| IH-6P5100B | 917606 | Sheer Case Iphone6+ - Black | PLANO | $5.80 | 14.99 | 0 | 16370 | 609 | 567 | 554 | 491 | 2221 | 13619 | 619 | 4701 | 600 | 705 | 15065 | 22 |
| IH-6P5100U | 917609 | Sheer Case Iphone6+ - Purple | PLANO | $5.80 | 14.99 | 463 | 10305 | 272 | 255 | 276 | 244 | 1047 | 6101 | 277 | 2092 | 264 | 451 | 9590 | 22 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - Black | PLN & WC | $5.75 | 19.99 | 0 | 13572 | 295 | 270 | 280 | 298 | 1143 | 6418 | 292 | 2182 | 384 | 203 | 10985 | 22 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - Blue | PLANO | $5.75 | 19.99 | 0 | 15800 | 386 | 353 | 377 | 356 | 1472 | 7901 | 359 | 2882 | 456 | 266 | 15078 | 22 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard | PLN & BTS | $5.80 | 11.99 | 0 | 36599 | 283 | 299 | 302 | 304 | 1188 | 7524 | 342 | 2601 | 24 | 149 | 36426 | 22 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | PLANO | $8.00 | 19.99 | 0 | 14526 | 614 | 597 | 598 | 572 | 2381 | 13455 | 612 | 5129 | 576 | 483 | 13467 | 22 |
| IH-M361B | 388154 | Mouse - Wireless - black | PLANO | $6.25 | 14.99 | 0 | 26171 | 1051 | 961 | 972 | 923 | 3907 | 25825 | 1174 | 8428 | 240 | 244 | 25687 | 22 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | PLN & BTS | $5.80 | 9.99 | 1931 | 34653 | 1169 | 1050 | 1061 | 989 | 4289 | 28234 | 1283 | 8944 | 168 | 163 | 34322 | 22 |
| IH-U201B | 905643 | Card Reader - Stable link Multi Card Reader | PLANO | $5.80 | 14.99 | 1839 | 21303 | 339 | 387 | 428 | 383 | 1537 | 7884 | 358 | 2962 | 312 | 907 | 20084 | 22 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-Black | PLANO | $8.00 | 14.99 | 887 | 1839 | 437 | 454 | 417 | 451 | 1759 | 12465 | 567 | 3624 | 0 | 807 | 16032 | 22 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $8.00 | 14.99 | 588 | 33711 | 1234 | 1211 | 1016 | 1196 | 4657 | 27224 | 1237 | 9722 | 1032 | 993 | 31686 | 22 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $15.00 | 29.99 | 973 | 24425 | 149 | 151 | 175 | 215 | 690 | 4826 | 219 | 1396 | 72 | 386 | 23967 | 22 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | PLANO | $15.00 | 29.99 | 5390 | 38287 | 217 | 213 | 228 | 210 | 868 | 5777 | 263 | 1696 | 0 | 739 | 37548 | 22 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue | PLANO | $22.00 | 39.99 | 160 | 13113 | 124 | 99 | 76 | 111 | 410 | 2224 | 101 | 759 | 72 | 516 | 12525 | 22 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | PLANO | $6.25 | 15.99 | 118 | 2338 | 22 | 29 | 23 | 31 | 95 | 526 | 24 | 182 | 0 | 277 | 2051 | 22 |
| LW-SP403B | 907980 | BodyGuard Case Iphone 5/5S - black | WC | $6.25 | 19.99 | 62 | 1985 | 34 | 25 | 26 | 37 | 122 | 752 | 34 | 256 | 24 | 129 | 1832 | 22 |
| LW-SP403N | 907981 | Bodyguard Case Iphone 5/5S - blue | WC | $6.25 | 19.99 | 47 | 2033 | 25 | 22 | 29 | 22 | 98 | 518 | 24 | 202 | 24 | 112 | 1897 | 22 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Order 5717 displayers | | | 21 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $6.75 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 1 | 27 | 0 | 0 | 0 | 21 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 21 |
| IH-M600R | 909688 | Corded Mouse Red IH-M600R | BTS | $5.80 | 9.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-K2S1PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ (3 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 1224 displayers | | | 21 |
| IH-K2S1BB | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $18.00 | 29.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-6P121PDQ-WG | 949963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 2450 displayers | | | 21 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-6P121C | 949965 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-6P121N | 949967 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1000DQ-WG | 945904 | Portable Power Banks - 2200, 3000 , 6000, 10000 PDQ (16 pcs) | BTS | see individual items | | 0 | 0- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 21 |
| IH-PP1000AB | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | BTS | $7.50 | 14.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1004AB | 945906 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | 24.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | 24.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | 24.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | 29.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | 29.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |

| | | | | | | | | 5/7 | 5/14 | 5/21 | 5/28 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | WAG - LW Weekly Sell Through & Inventory Report May 2016 | | | | | | | | | | | | | | | | |
| | | **Lifeworks #45120** | | | | Current Store Count | Wk Ending INV | 19 | 20 | 21 | 22 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | | | | | | | | | | | | | | |
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 6913 Displayers | | | 22 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | [wic 97942] | $ 12.00 | $ 19.99 | 0 | 4499 | 74 | 58 | 67 | 59 | 258 | 4921 | 224 | 615 | 13826 | 0 | 0 | 22 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | [wic 97942] | $ 12.00 | $ 19.99 | 0 | 4390 | 67 | 74 | 63 | 57 | 261 | 5271 | 240 | 587 | 13826 | 0 | 0 | 22 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 420G | 63 | 94 | 69 | 62 | 288 | 5233 | 238 | 665 | 13826 | 0 | 0 | 22 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | [wic 97942] | $ 12.00 | $ 19.99 | 0 | 4508 | 84 | 66 | 59 | 61 | 270 | 5209 | 237 | 652 | 13826 | 0 | 0 | 22 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 4642 | 170 | 189 | 191 | 166 | 716 | 14193 | 645 | 1607 | 27652 | 0 | 0 | 22 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 5702 | 217 | 244 | 239 | 171 | 871 | 17321 | 787 | 2046 | 34565 | 0 | 0 | 22 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3121 | 129 | 106 | 100 | 118 | 453 | 9219 | 419 | 1040 | 20739 | 0 | 0 | 22 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3949 | 160 | 138 | 135 | 127 | 560 | 11021 | 501 | 1285 | 20739 | 0 | 0 | 22 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 4033 | 185 | 165 | 179 | 136 | 665 | 11361 | 516 | 1438 | 20739 | 0 | 0 | 22 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 414D | 165 | 128 | 122 | 109 | 524 | 11038 | 502 | 1335 | 20739 | 0 | 0 | 22 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3108 | 129 | 125 | 109 | 97 | 460 | 9283 | 422 | 1038 | 20739 | 0 | 0 | 22 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3511 | 185 | 160 | 156 | 143 | 644 | 11773 | 535 | 1524 | 20739 | 0 | 0 | 22 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 3133 | 112 | 109 | 83 | 86 | 390 | 7265 | 330 | 854 | 13826 | 0 | 0 | 22 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 3205 | 101 | 113 | 121 | 87 | 422 | 7826 | 356 | 917 | 13826 | 0 | 0 | 22 |
| Total: | | | | | | | 483070 | 12051 | 11599 | 11328 | 11228 | 46206 | 381713 | 17351 | 97323 | 275943 | 9177 | 411410 | |

=Roto Ad (print ad)
=Markdown / TLC

| Dates | WIC | Description | S/D | Call out | Ad Type |
|---|---|---|---|---|---|
| | | No May promotions | | | |

8/1/2017

2

**WAG - LW Weekly Sell Through & Inventory Report June 2016**

## Lifeworks #45120

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 6/4 23 | 6/11 24 | 6/18 25 | 6/25 26 | 7/2 27 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $ 6.20 | $ 14.99 | 4410 | 9295 | 328 | 304 | 329 | 324 | 427 | 1712 | 9371 | 347 | 2581 | 0 | 12 | 9295 | 27 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - Black | PLANO | $ 6.00 | $ 14.99 | 7522 | 15107 | 449 | 505 | 388 | 184 | 372 | 1858 | 12037 | 446 | 3415 | 0 | 1 | 15106 | 27 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $ 5.75 | $ 14.99 | 0 | 10907 | 441 | 441 | 469 | 466 | 396 | 2213 | 23803 | 882 | 3917 | 0 | 398 | 10509 | 27 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $ 5.25 | $ 14.99 | 7691 | 17672 | 804 | 817 | 748 | 822 | 1072 | 4263 | 25196 | 933 | 6427 | 0 | 2 | 17670 | 27 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $ 5.25 | $ 14.99 | 20047 | 20047 | 446 | 424 | 419 | 399 | 837 | 2525 | 15643 | 579 | 3628 | 0 | 17 | 20030 | 27 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $ 6.25 | $ 14.99 | 4986 | 10844 | 56 | 60 | 72 | 55 | 185 | 428 | 1943 | 72 | 472 | 0 | 12 | 10832 | 27 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $ 6.25 | $ 14.99 | 7683 | 17716 | 111 | 133 | 126 | 130 | 337 | 837 | 4469 | 166 | 1052 | 0 | 0 | 17716 | 27 |
| IH-6P5100B | 917606 | Sheer Case Iphone6+ - Black | PLANO | $ 5.80 | $ 14.99 | 6949 | 15321 | 491 | 522 | 522 | 491 | 857 | 2855 | 16151 | 598 | 4144 | 0 | 0 | 15321 | 27 |
| IH-6P5100U | 917609 | Sheer Case Iphone6+ - Purple | PLANO | $ 5.80 | $ 14.99 | 4440 | 9761 | 265 | 283 | 231 | 246 | 581 | 1605 | 7427 | 275 | 2101 | 0 | 44 | 9717 | 27 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - Black | PLN & WC | $ 5.75 | $ 19.99 | 4782 | 11021 | 275 | 265 | 280 | 303 | 500 | 1623 | 7851 | 291 | 2281 | 0 | 0 | 11021 | 27 |
| LW-6P170N | 912952 | Glacier Case Iphone 6 (LW) - Blue | PLANO | $ 5.75 | $ 19.99 | 7082 | 15163 | 369 | 369 | 373 | 383 | 923 | 2417 | 9817 | 364 | 3002 | 0 | 0 | 15163 | 27 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard | PLN &BTS | $ 5.80 | $ 11.99 | 7593 | 63932 | 274 | 328 | 283 | 314 | 499 | 1698 | 9154 | 339 | 2535 | 0 | 75 | 63857 | 27 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | PLANO | $ 8.00 | $ 19.99 | 7540 | 13540 | 570 | 561 | 647 | 600 | 434 | 2812 | 16378 | 607 | 4650 | 0 | 0 | 13540 | 27 |
| IH-M361B | 388154 | Mouse - Wireless - black | PLN &BTS | $ 6.75 | $ 14.99 | 7065 | 65920 | 973 | 980 | 990 | 1035 | 1218 | 5196 | 30979 | 1147 | 8010 | 0 | 5 | 65915 | 27 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | PLN &BTS | $ 5.80 | $ 9.99 | 7387 | 87515 | 1064 | 1104 | 1164 | 1071 | 1342 | 5745 | 33882 | 1255 | 8748 | 0 | 10 | 87505 | 27 |
| IH-U201B | 905543 | Card Reader - Stable Link Multi-Card Reader | PLANO | $ 5.80 | $ 14.99 | 7700 | 20385 | 345 | 360 | 397 | 385 | 354 | 1841 | 9754 | 361 | 3068 | 0 | 461 | 19924 | 27 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-Black | PLANO | $ 8.00 | $ 14.99 | 2033 | 15852 | 389 | 363 | 339 | 378 | 734 | 2203 | 14388 | 533 | 3245 | 0 | 484 | 15368 | 27 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $ 8.00 | $ 14.99 | 7628 | 31056 | 1145 | 1210 | 1222 | 1265 | 1566 | 6408 | 33235 | 1231 | 9434 | 0 | 0 | 31056 | 27 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $ 15.00 | $ 29.99 | 7635 | 23992 | 189 | 179 | 200 | 186 | 734 | 1488 | 5840 | 216 | 1555 | 0 | 100 | 23892 | 27 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | PLANO | $ 15.00 | $ 29.99 | 6785 | 37799 | 170 | 209 | 201 | 221 | 744 | 1559 | 6811 | 252 | 1685 | 0 | 718 | 37081 | 27 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue | PLANO | $ 22.00 | $ 39.99 | 5450 | 12750 | 105 | 100 | 124 | 104 | 301 | 734 | 2784 | 103 | 846 | 0 | 163 | 12587 | 27 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | WC | $ 6.25 | $ 19.99 | 796 | 2246 | 20 | 17 | 22 | 25 | 28 | 112 | 630 | 23 | 177 | 0 | 193 | 2053 | 27 |
| LW-SP403B | 907980 | BodyGuard Case Iphone 5/5S - black | WC | $ 6.25 | $ 19.99 | 823 | 1875 | 20 | 32 | 36 | 23 | 38 | 149 | 891 | 33 | 227 | 0 | 69 | 1806 | 27 |
| LW-SP403N | 907981 | Bodyguard Case Iphone 5/5S - blue | WC | $ 6.25 | $ 19.99 | 715 | 1820 | 20 | 18 | 28 | 22 | 28 | 116 | 627 | 23 | 182 | 0 | 44 | 1776 | 27 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Order 5717 displayers | | | 0 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $ 6.75 | $ 14.99 | x | 22436 | 0 | 33 | 64 | 118 | 329 | 544 | 432 | 108 | 432 | 0 | 0 | 22868 | 4 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 4 |
| IH-M600R | 909688 | Coreded Mouse Red IH-M600R (sales reported under /909690) | BTS | $ 5.80 | $ 9.99 | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28740 | x |
| IH-K251PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ (9 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 1224 displayers | | | 0 |
| IH-K251BB | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $ 18.00 | $ 29.99 | x | 3623 | 0 | 0 | 0 | 15 | 52 | 67 | 49 | 12 | 49 | 0 | 0 | 3672 | 4 |
| IH-6P121PDQ-WG | 945963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 2450 displayers | | | 0 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | $14.99 | x | 9732 | 0 | 0 | 10 | 25 | 73 | 108 | 68 | 17 | 68 | 0 | 0 | 9800 | 4 |
| IH-6P121C | 949965 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | $14.99 | x | 9734 | 0 | 0 | 11 | 24 | 66 | 101 | 66 | 17 | 66 | 0 | 0 | 9800 | 4 |
| IH-6P121M | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | $14.99 | x | 4828 | 0 | 1 | 14 | 27 | 53 | 95 | 72 | 18 | 72 | 0 | 0 | 4900 | 4 |
| IH-6P121N | 949967 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | $14.99 | x | 4864 | 0 | 1 | 3 | 12 | 39 | 55 | 36 | 9 | 36 | 0 | 0 | 4900 | 4 |
| IH-PP1000DQ-WG | 945904 | Portable Power Banks - 2200, 3000, 6000, 10000 PDQ (16 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 0 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | $14.99 | x | 14294 | 0 | 2 | 13 | 19 | 59 | 93 | 76 | 19 | 76 | 0 | 0 | 14370 | 4 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | $14.99 | x | 14313 | 0 | 0 | 10 | 20 | 34 | 64 | 57 | 14 | 57 | 0 | 0 | 14370 | 4 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | BTS | $7.50 | $14.99 | x | 14159 | 0 | 6 | 41 | 62 | 204 | 313 | 211 | 53 | 211 | 0 | 0 | 14370 | 4 |
| IH-PP1000AB | 945906 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | $24.99 | x | 14303 | 0 | 1 | 14 | 11 | 93 | 119 | 67 | 17 | 67 | 0 | 0 | 14370 | 4 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | $24.99 | x | 7126 | 0 | 1 | 7 | 15 | 53 | 76 | 59 | 15 | 59 | 0 | 0 | 7185 | 4 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | $24.99 | x | 7056 | 0 | 2 | 12 | 34 | 131 | 179 | 129 | 32 | 129 | 0 | 0 | 7185 | 4 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | $29.99 | x | 6599 | 0 | 3 | 39 | 44 | 181 | 267 | 186 | 47 | 185 | 0 | 0 | 7185 | 4 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | $29.99 | x | 7089 | 0 | 2 | 16 | 24 | 130 | 172 | 96 | 24 | 96 | 0 | 0 | 7185 | 4 |

| WAG - LW Weekly Sell Through & Inventory Report June 2016 | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lifeworks #45120** | | | | | | | | 6/4 | 6/11 | 6/18 | 6/25 | 7/2 | | | | | | | | | 2016 TTL Wks of Sales |
| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 23 | 24 | 25 | 26 | 27 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | |
| IH-DP00S-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 6913 Displayers | | | 27 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 4140 | 51 | 39 | 70 | 100 | 107 | 367 | 5280 | 196 | 543 | 13826 | 0 | 0 | 27 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 3920 | 63 | 49 | 86 | 143 | 127 | 468 | 5741 | 213 | 664 | 13826 | 0 | 0 | 27 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 3947 | 60 | 58 | 48 | 51 | 33 | 250 | 5492 | 203 | 484 | 13826 | 0 | 0 | 27 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 4116 | 49 | 56 | 98 | 103 | 87 | 393 | 5601 | 207 | 578 | 13826 | 0 | 0 | 27 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 4063 | 117 | 125 | 136 | 93 | 61 | 532 | 14772 | 547 | 1125 | 27652 | 0 | 0 | 27 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 4971 | 166 | 138 | 142 | 144 | 75 | 665 | 18052 | 669 | 1385 | 34565 | 0 | 0 | 27 |
| IH-CT1002N | 910645 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 2736 | 86 | 81 | 79 | 70 | 45 | 361 | 9604 | 356 | 709 | 20739 | 0 | 0 | 27 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3452 | 113 | 97 | 118 | 102 | 64 | 494 | 11518 | 427 | 897 | 20739 | 0 | 0 | 27 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3516 | 101 | 99 | 123 | 113 | 69 | 505 | 11878 | 440 | 997 | 20739 | 0 | 0 | 27 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3612 | 136 | 112 | 113 | 90 | 70 | 521 | 11566 | 428 | 887 | 20739 | 0 | 0 | 27 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2721 | 95 | 85 | 82 | 56 | 44 | 362 | 9670 | 358 | 718 | 20739 | 0 | 0 | 27 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3006 | 105 | 110 | 102 | 94 | 60 | 471 | 12278 | 455 | 964 | 20739 | 0 | 0 | 27 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2816 | 68 | 75 | 68 | 54 | 42 | 307 | 7582 | 281 | 595 | 13826 | 0 | 0 | 27 |
| IH-BD1044P | 924902 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2870 | 81 | 70 | 59 | 75 | 46 | 331 | 8161 | 302 | 656 | 13826 | 0 | 0 | 27 |
| **Total:** | | | | | | | 721978 | 10610 | 10830 | 11177 | 11167 | 16934 | 60718 | 436155 | 16559 | 88624 | 269607 | 2796 | 699640 | |

=Roto Ad (print ad)
=Markdown / TLC

| Dates | WIC | Description | S/D | Call out | Ad Type |
|---|---|---|---|---|---|
| | | No Promos for June 2016 | | | |

**WAG - LW Weekly Sell Through & Inventory Report July 2016**

**Lifeworks #45120**

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 7/9 28 | 7/16 29 | 7/23 30 | 7/30 31 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PQ | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $ 6.00 | $ 14.99 | 4538 | 7309 | 427 | 494 | 460 | 452 | 1833 | 11229 | 362 | 3116 | 0 | 0 | 7309 | 31 |
| IH-SP141B | 278365 | Sport armband for Iphone 4/5/touch - Black | PLANO | $ 6.00 | $ 14.99 | 7521 | 11959 | 372 | 287 | 288 | 244 | 1191 | 13328 | 427 | 2610 | 0 | 0 | 11959 | 31 |
| IH-6P141B | 384221 | Reflex Case Iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $ 5.75 | $ 14.99 | 0 | 9248 | 396 | 330 | 331 | 316 | 1373 | 25176 | 812 | 3179 | 0 | 0 | 9248 | 31 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $ 5.25 | $ 14.99 | 7686 | 13400 | 1072 | 1181 | 1037 | 998 | 4288 | 29484 | 951 | 7463 | 0 | 0 | 13400 | 31 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $ 5.25 | $ 14.99 | 7070 | 16970 | 837 | 819 | 814 | 768 | 3238 | 18881 | 609 | 4983 | 0 | 0 | 16970 | 31 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $ 6.25 | $ 14.99 | 5088 | 9978 | 185 | 168 | 173 | 170 | 696 | 2639 | 85 | 956 | 0 | 6 | 9972 | 31 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $ 6.25 | $ 14.99 | 7675 | 16214 | 337 | 294 | 310 | 278 | 1219 | 5688 | 183 | 1778 | 0 | 0 | 16214 | 31 |
| IH-6P5100B | 917606 | Sheer Case Iphone6+ - Black | PLANO | $ 5.80 | $ 14.99 | 6951 | 11536 | 857 | 921 | 790 | 849 | 3417 | 19568 | 631 | 5458 | 0 | 0 | 11536 | 31 |
| IH-6P5100U | 917609 | Sheer Case Iphone6+ - Purple | PLANO | $ 5.80 | $ 14.99 | 4529 | 7576 | 581 | 560 | 545 | 459 | 2145 | 9572 | 309 | 3206 | 0 | 23 | 7553 | 31 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - Black | PLN & WC | $ 5.75 | $ 19.99 | 4868 | 8588 | 500 | 567 | 518 | 533 | 2118 | 9369 | 322 | 3276 | 0 | 0 | 8588 | 31 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - Blue | PLANO | $ 5.75 | $ 19.99 | 7077 | 11307 | 923 | 952 | 821 | 714 | 3410 | 13227 | 427 | 4957 | 0 | 0 | 11307 | 31 |
| IH-X301 | 909685 | Keyboard - Wired Keyboard | PLN & BTS | $ 5.80 | $ 11.99 | 7588 | 61322 | 499 | 641 | 699 | 721 | 2560 | 11714 | 378 | 3916 | 0 | 0 | 61322 | 31 |
| IH-M301C | 388153 | Mouse - Wireless - comfort style | PLANO | $ 8.00 | $ 19.99 | 7540 | 11601 | 434 | 411 | 412 | 336 | 1593 | 17971 | 580 | 3946 | 0 | 0 | 11601 | 31 |
| IH-M361B | 388154 | Mouse - Wireless - black | PLN & BTS | $ 6.75 | $ 14.99 | 7063 | 60516 | 1218 | 1456 | 1512 | 1607 | 5793 | 36772 | 1186 | 9974 | 0 | 0 | 60516 | 31 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | PLN & BTS | $ 5.80 | $ 9.99 | 7382 | 79372 | 1342 | 1549 | 1669 | 1726 | 6286 | 40168 | 1296 | 10870 | 0 | 0 | 79372 | 31 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader | PLANO | $ 5.80 | $ 14.99 | 7694 | 18758 | 354 | 348 | 381 | 365 | 1448 | 11202 | 361 | 2973 | 0 | 345 | 18413 | 31 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-Black | PLANO | $ 8.00 | $ 14.99 | 1885 | 9891 | 734 | 1102 | 829 | 695 | 3360 | 17748 | 573 | 4894 | 0 | 372 | 9519 | 31 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $ 8.00 | $ 14.99 | 7624 | 23085 | 1566 | 2216 | 1860 | 1730 | 7372 | 40607 | 1310 | 12238 | 0 | 24 | 23061 | 31 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $ 15.00 | $ 29.99 | 7626 | 20444 | 734 | 1150 | 854 | 692 | 3430 | 9270 | 299 | 4255 | 0 | 48 | 20396 | 31 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | PLANO | $ 15.00 | $ 29.99 | 6789 | 33689 | 744 | 1121 | 994 | 876 | 3735 | 10546 | 340 | 4599 | 0 | 641 | 33048 | 31 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue | PLANO | $ 22.00 | $ 39.99 | 5451 | 10847 | 301 | 467 | 383 | 347 | 1498 | 4282 | 138 | 1953 | 0 | 108 | 10739 | 31 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - Black | WC | $ 6.25 | $ 19.99 | 822 | 2030 | 28 | 22 | 22 | 22 | 94 | 724 | 23 | 178 | 0 | 31 | 1999 | 31 |
| LW-6P403B | 907980 | BodyGuard Case Iphone 5/5S - Black | WC | $ 6.25 | $ 19.99 | 795 | 1712 | 38 | 21 | 32 | 39 | 130 | 1021 | 33 | 249 | 0 | 27 | 1685 | 31 |
| LW-5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | WC | $ 6.25 | $ 19.99 | 714 | 1516 | 38 | 26 | 26 | 29 | 109 | 736 | 24 | 198 | 0 | 16 | 1500 | 31 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | 0 | 0 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Order 5717 displayers | | | 8 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $ 6.75 | $ 14.99 | x | 20305 | 329 | 529 | 602 | 671 | 2131 | 2563 | 320 | 2563 | 0 | 0 | 22868 | 8 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | x | 0 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 8 |
| IH-M600R | 909688 | Coreded Mouse Red IH-M600R (sales reported under /909690) | BTS | $ 5.80 | $ 9.99 | 0 | 28740 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28740 | x |
| IH-X251PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ (3 pcs) | BTS | see individual items | | 0 | 0 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 1224 displayers | | | 8 |
| IH-X251BB | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $ 18.00 | $ 29.99 | x | 3309 | 52 | 71 | 98 | 93 | 314 | 363 | 45 | 363 | 0 | 0 | 3672 | 8 |
| IH-6P121PDQ-WG | 949963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 2450 displayers | | | 8 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | $14.99 | x | 9347 | 73 | 130 | 136 | 146 | 485 | 553 | 69 | 553 | 0 | 0 | 9800 | 8 |
| IH-6P121C | 949967 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | $14.99 | x | 9251 | 66 | 117 | 148 | 152 | 483 | 549 | 69 | 549 | 0 | 0 | 9800 | 8 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | $14.99 | x | 4495 | 53 | 88 | 88 | 103 | 333 | 405 | 51 | 405 | 0 | 0 | 4900 | 8 |
| IH-6P121N | 949965 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | $14.99 | x | 4672 | 39 | 51 | 49 | 53 | 192 | 228 | 29 | 228 | 0 | 0 | 4900 | 8 |
| IH-PP1000DQ-WG | 945904 | Portable Power Banks - 2200, 3000, 6000, 10000 PDQ (16 pcs) | BTS | see individual items | | 0 | 0 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 8 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | $14.99 | x | 13708 | 59 | 157 | 183 | 187 | 586 | 662 | 83 | 662 | 0 | 0 | 14370 | 8 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | $14.99 | x | 13889 | 34 | 91 | 132 | 167 | 424 | 481 | 60 | 481 | 0 | 0 | 14370 | 8 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | BTS | $7.50 | $14.99 | x | 12623 | 204 | 406 | 438 | 488 | 1536 | 1747 | 218 | 1747 | 0 | 0 | 14370 | 8 |
| IH-PP1004AG | 945906 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | $24.99 | x | 13233 | 93 | 263 | 321 | 393 | 1070 | 1137 | 142 | 1137 | 0 | 0 | 14370 | 8 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | $24.99 | x | 6402 | 53 | 168 | 223 | 280 | 724 | 783 | 98 | 783 | 0 | 0 | 7185 | 8 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | $24.99 | x | 5934 | 131 | 314 | 319 | 358 | 1122 | 1251 | 156 | 1251 | 0 | 0 | 7185 | 8 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | $29.99 | x | 5468 | 181 | 482 | 429 | 439 | 1531 | 1717 | 215 | 1717 | 0 | 0 | 7185 | 8 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | $29.99 | x | 5866 | 130 | 333 | 369 | 391 | 1223 | 1319 | 165 | 1319 | 0 | 0 | 7185 | 8 |

**WAG - LW Weekly Sell Through & Inventory Report July 2016**

## Lifeworks #45120

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 7/9 28 | 7/16 29 | 7/23 30 | 7/30 31 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 6913 Displayers | | | 31 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 3372 | 107 | 192 | 226 | 243 | 768 | 6048 | 195 | 1076 | 13826 | 0 | 0 | 31 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 3027 | 127 | 238 | 222 | 306 | 893 | 6634 | 214 | 1300 | 13826 | 0 | 0 | 31 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 3799 | 33 | 39 | 45 | 31 | 148 | 5640 | 182 | 347 | 13826 | 0 | 0 | 31 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 3497 | 87 | 153 | 170 | 209 | 619 | 6220 | 201 | 962 | 13826 | 0 | 0 | 31 |
| IH-CT002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3805 | 61 | 58 | 78 | 61 | 258 | 15030 | 485 | 720 | 27652 | 0 | 0 | 31 |
| IH-CT002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 4661 | 75 | 74 | 75 | 86 | 310 | 18362 | 592 | 875 | 34565 | 0 | 0 | 31 |
| IH-CT002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 2572 | 45 | 44 | 30 | 45 | 164 | 9768 | 315 | 463 | 20739 | 0 | 0 | 31 |
| IH-CT002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3225 | 64 | 65 | 54 | 44 | 227 | 11745 | 379 | 611 | 20739 | 0 | 0 | 31 |
| IH-CT002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3256 | 69 | 70 | 61 | 60 | 260 | 12138 | 392 | 676 | 20739 | 0 | 0 | 31 |
| IH-CT002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3377 | 70 | 66 | 56 | 43 | 235 | 11801 | 381 | 627 | 20739 | 0 | 0 | 31 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2544 | 44 | 53 | 38 | 42 | 177 | 9847 | 318 | 469 | 20739 | 0 | 0 | 31 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2764 | 60 | 57 | 76 | 49 | 242 | 12520 | 404 | 642 | 20739 | 0 | 0 | 31 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2654 | 42 | 41 | 43 | 36 | 162 | 7744 | 250 | 411 | 13826 | 0 | 0 | 31 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2717 | 46 | 40 | 34 | 33 | 153 | 8314 | 268 | 407 | 13826 | 0 | 0 | 31 |
| Total: | | | | | | | 661280 | 16934 | 21494 | 20503 | 20175 | 79106 | 516991 | 17953 | 124569 | 269607 | 1641 | 628127 | |

=Roto Ad (print ad)
=Markdown / TLC

| Dates | WIC | Description | S/D | Call out | Ad Type | |
|---|---|---|---|---|---|---|
| 6/22-8/2 | 388154 | Mouse - Wireless Black IH-M361B | $0.50 | $12.99 | TLC | |
| 6/22-8/2 | 911675 | Mouse - Wireless Red (BTS PDQ Tray) IH-M361R | $0.50 | $12.99 | TLC | |
| 6/22-8/2 | 909685 | Keyboard - Corded IH-K301 | $0.50 | $8.99 | TLC | |
| 6/22-8/2 | 909688 | Mouse Red Corded IH-M600R | $0.50 | $7.99 | TLC | |
| 6/22-8/2 | 909690 | Mouse Black Corded IH-M600B | $0.50 | $7.99 | TLC | |
| 6/22-8/2 | 909011 | Keyboard /Mouse Bundle IH-K251BB | $2.00 | $24.99 | TLC | |
| 6/22-8/2 | 949984 | Case - O2Armor Tough Case - Black IH-6P123B | $1.00 | $12.99 | TLC | |
| 6/22-8/2 | 949967 | Case - O2Armor Tough Case - Clear IH-6P121C | $1.00 | $12.99 | TLC | |
| 6/22-8/2 | 949966 | Case - O2Armor Tough Case - Crimson IH-6P121R | $1.00 | $12.99 | TLC | |
| 6/22-8/2 | 949965 | Case - O2Armor Tough Case - Navy IH-6P121N | $1.00 | $12.99 | TLC | |
| 6/22-8/2 | 945905 | 2200 MAH Power Bank - BLACK- IH-PP1000AG | $0.50 | $12.99 | TLC | |
| 6/22-8/2 | 945908 | 2200 MAH Power Bank - GOLD - IH-PP1000AD | $0.50 | $12.99 | TLC | |
| 6/22-8/2 | 945911 | 2200 MAH Power Bank - Silver - IH-PP1000AS | $0.50 | $12.99 | TLC | |
| 6/22-8/2 | 924898 | Power bank Ultra Slim 3000mAH Black | $1.50 | $17.99 | TLC | |
| 6/22-8/2 | 924901 | Power bank Ultra Slim 3000mAH Silver | $1.50 | $17.99 | TLC | |
| 6/22-8/2 | 924899 | Power bank Ultra Slim 3000mAH Crmsn | $1.50 | $17.99 | TLC | |
| 6/22-8/2 | 945906 | 6000 MAH Power Bank - BLACK- IH-PP1004AG | $2.00 | $19.99 | TLC | |
| 6/22-8/2 | 945912 | 6000 MAH Power Bank - Silver - IH-PP1004AS | $2.00 | $19.99 | TLC | |
| 6/22-8/2 | 945907 | 6000 MAH Power Bank - GOLD - IH-PP1004AD | $2.00 | $19.99 | TLC | |
| 6/22-8/2 | 945909 | 10000 MAH Power Bank - BLACK- IH-PP1006AG | $2.00 | $24.99 | TLC | |
| 6/22-8/2 | 945910 | 10000 MAH Power Bank - Silver - IH-PP1006AG | $2.00 | $24.99 | TLC | |
| 7/24-7/30 | 945905 | 2200 MAH Power Bank - BLACK- IH-PP1000AG | $0.00 | $12.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 945908 | 2200 MAH Power Bank - GOLD - IH-PP1000AD | $0.00 | $12.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 945911 | 2200 MAH Power Bank - Silver - IH-PP1000AS | $0.00 | $12.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 924898 | Power bank Ultra Slim 3000mAH Black | $0.00 | $17.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 924901 | Power bank Ultra Slim 3000mAH Silver | $0.00 | $17.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 924899 | Power bank Ultra Slim 3000mAH Crmsn | $0.00 | $17.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 945906 | 6000 MAH Power Bank - BLACK - IH-PP1004AG | $0.00 | $19.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 945912 | 6000 MAH Power Bank - Silver - IH-PP1004AS | $0.00 | $19.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 945907 | 6000 MAH Power Bank - GOLD - IH-PP1004AD | $0.00 | $19.99 | ROT | Unfunded d/t TLC scans- but featured in AD |
| 7/24-7/30 | 945909 | 10000 MAH Power Bank - BLACK- IH-PP1006AG | $0.00 | $24.99 | ROT | Unfunded d/t TLC scans- but featured in AD |

| | | | | | | | 7/9 | 7/16 | 7/23 | 7/30 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lifeworks #45120 | | | | Current Store Count | Wk Ending INV | 28 | 29 | 30 | 31 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | | | | | | | | | | | | | | |
| 7/24-7/30 | 945910 | 10000 MAH Power Bank - Silver - IH-PP1006AS | | $0.00 | $24.99 | ROT | Unfunded d/t-TLC scans- but featured in AD | | | | | | | | | | | | |

WAG - LW Weekly Sell Through & Inventory Report July 2016

8/1/2017

3

**WAG - LW Weekly Sell Through & Inventory Report Aug 2016**

**Lifeworks #45120**

| LW SKU | WAG WICN | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 8/6 32 | 8/13 33 | 8/20 34 | 8/27 35 | 9/3 36 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $ 6.00 | $ 14.99 | 2417 | 2041 | 1978 | 1921 | 818 | 544 | 262 | 5523 | 16562 | 460 | 6929 | 0 | 0 | 2041 | 36 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - Black | PLANO | $ 6.00 | $ 14.99 | 4723 | 5499 | 563 | 667 | 536 | 733 | 646 | 3145 | 16373 | 455 | 3964 | 0 | 10 | 5489 | 36 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $ 5.75 | $ 14.99 | 0 | 8218 | 281 | 305 | 291 | 298 | 233 | 1408 | 26584 | 738 | 2385 | 0 | 0 | 8218 | 36 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $ 5.25 | $ 14.99 | 7715 | 8795 | 1191 | 1229 | 1207 | 1074 | 981 | 5682 | 35166 | 977 | 8898 | 0 | 0 | 8795 | 36 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $ 5.25 | $ 14.99 | 7100 | 13070 | 885 | 972 | 892 | 813 | 782 | 4344 | 23225 | 645 | 6745 | 0 | 0 | 13070 | 36 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $ 6.25 | $ 14.99 | 2157 | 4622 | 175 | 230 | 226 | 266 | 259 | 1156 | 3795 | 105 | 1667 | 0 | 0 | 4622 | 36 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $ 6.25 | $ 14.99 | 3347 | 10149 | 378 | 411 | 443 | 1379 | 1442 | 4053 | 9741 | 271 | 4935 | 0 | 0 | 10149 | 36 |
| IH-6P5100B | 917605 | Sheer Case Iphone6+ - Black | PLANO | $ 5.80 | $ 14.99 | 6970 | 7305 | 897 | 944 | 865 | 771 | 721 | 4198 | 23766 | 660 | 6758 | 0 | 0 | 7305 | 36 |
| IH-6P5100U | 917609 | Sheer Case Iphone6+ - Purple | PLANO | $ 5.80 | $ 14.99 | 4298 | 5209 | 530 | 546 | 494 | 399 | 401 | 2370 | 11942 | 332 | 3934 | 0 | 0 | 5209 | 36 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - Black | PLN & WC | $ 5.75 | $ 19.99 | 3269 | 5743 | 503 | 585 | 511 | 458 | 377 | 2434 | 12403 | 345 | 4052 | 0 | 0 | 5743 | 36 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - Blue | PLANO | $ 5.75 | $ 19.99 | 4476 | 6952 | 913 | 1007 | 876 | 802 | 647 | 4245 | 17472 | 485 | 6732 | 0 | 0 | 6952 | 36 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard | PLN &BTS | $ 5.80 | $ 11.99 | 5282 | 45353 | 643 | 631 | 645 | 577 | 554 | 3050 | 14764 | 410 | 5111 | 0 | 0 | 45353 | 36 |
| IH-M301C | 388153 | Mouse - Wireless - comfort style | PLANO | $ 8.00 | $ 19.99 | 5901 | 10252 | 326 | 299 | 312 | 338 | 359 | 1634 | 19605 | 545 | 2793 | 0 | 0 | 10252 | 36 |
| IH-M361B | 388154 | Mouse - Wireless - black | PLN &BTS | $ 6.75 | $ 14.99 | 3261 | 38980 | 2399 | 2457 | 2727 | 2532 | 1591 | 11706 | 48478 | 1347 | 16281 | 0 | 0 | 38980 | 36 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600N - Oct Plano add) | PLN &BTS | $ 5.80 | $ 9.99 | 3148 | 61319 | 1433 | 1363 | 1457 | 1582 | 1612 | 7447 | 47615 | 1323 | 12391 | 0 | 0 | 61319 | 36 |
| IH-U201B | 905643 | Card Reader - Stable link Multi Card Reader | PLANO | $ 5.80 | $ 14.99 | 6308 | 17034 | 366 | 348 | 335 | 326 | 316 | 1691 | 12893 | 358 | 2785 | 0 | 258 | 16776 | 36 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-Black | PLANO | $ 8.00 | $ 14.99 | 1953 | 7512 | 612 | 624 | 562 | 604 | 714 | 3116 | 20864 | 580 | 5742 | 0 | 0 | 7512 | 36 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $ 8.00 | $ 14.99 | 6438 | 12747 | 2064 | 2287 | 1747 | 2325 | 3091 | 11514 | 52121 | 1448 | 17320 | 0 | 0 | 12747 | 36 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $ 15.00 | $ 29.99 | 5147 | 6502 | 933 | 1101 | 970 | 8297 | 3467 | 14268 | 24038 | 668 | 17464 | 0 | 0 | 6502 | 36 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link; 912016 IH-CT4010R) | PLANO | $ 15.00 | $ 29.99 | 6792 | 11708 | 1118 | 1428 | 1227 | 13714 | 6475 | 23962 | 34508 | 959 | 26953 | 0 | 30 | 11678 | 36 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - W/ Lgtng - Blue | PLANO | $ 22.00 | $ 39.99 | 4672 | 3020 | 364 | 373 | 378 | 4588 | 1742 | 7445 | 11727 | 326 | 8642 | 0 | 41 | 2979 | 36 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | WC | $ 6.25 | $ 19.99 | 441 | 1443 | 22 | 19 | 20 | 60 | 79 | 200 | 924 | 26 | 266 | 0 | 20 | 1423 | 36 |
| LW-5P403B | 907980 | BodyGuard Case Iphone 5/5S - black | WC | $ 6.25 | $ 19.99 | 358 | 881 | 26 | 38 | 30 | 57 | 68 | 219 | 1240 | 34 | 311 | 0 | 18 | 863 | 36 |
| LW-5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | WC | $ 6.25 | $ 19.99 | 84 | 885 | 24 | 29 | 38 | 47 | 58 | 195 | 932 | 26 | 277 | 0 | 6 | 879 | 36 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Order 5717 displayers | | | 13 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $ 6.75 | $ 14.99 | x | 7740 | 1067 | 1052 | 1166 | 1141 | 577 | 5003 | 7566 | 582 | 6805 | 0 | 0 | 15306 | 13 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 13 |
| IH-M600R | 909688 | Corded Mouse Red IH-M600R (sales reported under /909690) | BTS | $ 5.80 | 9.99 | x | 28740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28740 | x |
| IH-K251PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ (3 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 1224 displayers | | | 13 |
| IH-K251B | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $ 18.00 | $ 29.99 | x | 2520 | 190 | 172 | 376 | 169 | 81 | 788 | 1151 | 89 | 1050 | 0 | 0 | 2520 | 13 |
| IH-6P121PDQ-WG | 949963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 2450 displayers | | | 13 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | $14.99 | x | 7937 | 223 | 231 | 254 | 331 | 273 | 1312 | 1865 | 143 | 1724 | 0 | 0 | 7937 | 13 |
| IH-6P121C | 949965 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | $14.99 | x | 8024 | 179 | 188 | 255 | 340 | 268 | 1230 | 1779 | 137 | 1647 | 0 | 0 | 8024 | 13 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | $14.99 | x | 3679 | 124 | 134 | 138 | 225 | 195 | 816 | 1221 | 94 | 1095 | 0 | 0 | 3679 | 13 |
| IH-6P121N | 949965 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | $14.99 | x | 4084 | 77 | 87 | 120 | 154 | 151 | 589 | 817 | 63 | 742 | 0 | 0 | 4084 | 13 |
| IH-PP10000DQ-WG | 945934 | Portable Power Banks - 2200, 3000, 6000, 10000 PDQ (16 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 13 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | $14.99 | x | 9443 | 186 | 208 | 820 | 1586 | 1477 | 4277 | 4939 | 380 | 4804 | 0 | 0 | 9443 | 13 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | $14.99 | x | 9853 | 179 | 250 | 993 | 1356 | 1264 | 4042 | 4523 | 348 | 4432 | 0 | 0 | 9853 | 13 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | BTS | $7.50 | $14.99 | x | 7722 | 351 | 411 | 1123 | 1686 | 1338 | 4909 | 6656 | 512 | 6241 | 0 | 0 | 7722 | 13 |
| IH-PP1004AG | 945906 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | $24.99 | x | 9586 | 326 | 320 | 708 | 1202 | 1100 | 3656 | 4793 | 369 | 4633 | 0 | 0 | 9586 | 13 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | $24.99 | x | 4254 | 228 | 192 | 478 | 685 | 567 | 2150 | 2933 | 226 | 2821 | 0 | 0 | 4254 | 13 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | $24.99 | x | 3510 | 258 | 305 | 679 | 700 | 482 | 2424 | 3675 | 283 | 3415 | 0 | 0 | 3510 | 13 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | $29.99 | x | 3690 | 277 | 224 | 390 | 512 | 376 | 1779 | 3496 | 269 | 3129 | 0 | 0 | 3690 | 13 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | $29.99 | x | 3778 | 242 | 222 | 521 | 638 | 466 | 2089 | 3408 | 262 | 3182 | 0 | 0 | 3778 | 13 |

## WAG - LW Weekly Sell Through & Inventory Report Aug 2016

### Lifeworks #45120

| LW SKU | WAG WICH | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 8/6 32 | 8/13 33 | 8/20 34 | 8/27 35 | 9/3 36 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-DP00S-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 6913 Displayers | | | 36 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 705 | 241 | 256 | 467 | 790 | 913 | 2667 | 8715 | 242 | 3328 | 0 | 0 | 711 | 36 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 1076 | 267 | 237 | 409 | 539 | 499 | 1951 | 8585 | 238 | 2717 | 0 | 0 | 1079 | 36 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 3677 | 23 | 21 | 23 | 25 | 30 | 122 | 5762 | 160 | 237 | 0 | 0 | 3677 | 36 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 1481 | 211 | 215 | 478 | 578 | 534 | 2016 | 8236 | 229 | 2548 | 0 | 0 | 1483 | 36 |
| IH-CT3002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3605 | 41 | 37 | 46 | 48 | 28 | 200 | 15230 | 423 | 397 | 0 | 0 | 3605 | 36 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 4384 | 61 | 60 | 53 | 53 | 50 | 277 | 18639 | 518 | 512 | 0 | 0 | 4384 | 36 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 2433 | 33 | 27 | 21 | 34 | 24 | 139 | 9907 | 275 | 258 | 0 | 0 | 2433 | 36 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3029 | 46 | 43 | 46 | 35 | 26 | 196 | 11941 | 332 | 359 | 0 | 0 | 3029 | 36 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3042 | 62 | 36 | 45 | 29 | 42 | 214 | 12352 | 343 | 405 | 0 | 0 | 3043 | 36 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 3172 | 42 | 47 | 36 | 44 | 36 | 205 | 12006 | 334 | 370 | 0 | 0 | 3172 | 36 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2389 | 28 | 35 | 41 | 30 | 21 | 155 | 10002 | 278 | 288 | 0 | 0 | 2389 | 36 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2572 | 42 | 45 | 45 | 37 | 23 | 192 | 12712 | 353 | 374 | 0 | 0 | 2572 | 36 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2502 | 28 | 35 | 39 | 26 | 24 | 152 | 7896 | 219 | 272 | 0 | 0 | 2502 | 36 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2582 | 32 | 29 | 20 | 34 | 20 | 135 | 8449 | 235 | 242 | 0 | 0 | 2582 | 36 |
| **Total:** | | | | | | | **446448** | **23688** | **24933** | **27197** | **55611** | **37762** | **169191** | **685992** | **21455** | **231363** | **0** | **383** | **453643** | |

=Roto Ad (print ad)
=Markdown / TLC

| Dates | WIC | Description | S/D | Call out | Ad Type | |
|---|---|---|---|---|---|---|
| 6/22-8/2 | 388154 | Mouse - Wireless Black IH-M361B | $0.50 | $12.99 | TLC | |
| 6/22-8/2 | 909685 | Keyboard - Corded IH-K301 | $0.50 | $8.99 | TLC | |
| 6/22-8/2 | 909688 | Mouse Red Corded IH-M600R | $0.50 | $7.99 | TLC | |
| 6/22-8/2 | 909690 | Mouse Black Corded IH-M600B | $0.50 | $7.99 | TLC | |
| 7/27-8/30 | 388154 | Mouse - Wireless Black IH-M361B | $0.75 | $9.99 | TLC | |
| 7/27-8/30 | 911675 | Mouse - Keyboard Red (BTS POQ Tray) IH-M361R | $0.75 | $9.99 | TLC | |
| 7/27-8/30 | 909011 | Keyboard /Mouse Bundle IH-K251BB | $3.00 | $19.99 | TLC | |
| 7/27-8/30 | 949964 | Case - O2Armor Tough Case - Black IH-6P121B | $1.25 | $9.99 | TLC | |
| 7/27-8/30 | 949967 | Case - O2Armor Tough Case - Clear IH-6P121C | $1.25 | $9.99 | TLC | |
| 7/27-8/30 | 949966 | Case - O2Armor Tough Case - Crimson IH-6P121R | $1.25 | $9.99 | TLC | |
| 7/27-8/30 | 949965 | Case - O2Armor Tough Case - Navy IH-6P121N | $1.25 | $9.99 | TLC | |
| 7/27-8/30 | 945905 | 2200 MAH Power Bank - BLACK- IH-PP1000AG | $0.50 | $11.99 | TLC | |
| 7/27-8/30 | 945908 | 2200 MAH Power Bank - GOLD - IH-PP1000AD | $0.50 | $11.99 | TLC | |
| 7/27-8/30 | 945911 | 2200 MAH Power Bank - Silver - IH-PP1000AS | $0.50 | $11.99 | TLC | |
| 7/27-8/30 | 924898 | Power bank Ultra Slim 3000mAh Black CT222B | $2.00 | $14.99 | TLC | |
| 7/27-8/30 | 924901 | Power bank Ultra Slim 3000mAH Silver CT222S | $2.00 | $14.99 | TLC | |
| 7/27-8/30 | 924899 | Power bank Ultra Slim 3000mAH Crmsn CT222R | $2.00 | $14.99 | TLC | |
| 7/27-8/30 | 945906 | 6000 MAH Power Bank - BLACK - IH-PP1004AG | $2.00 | $19.99 | TLC | |
| 7/27-8/30 | 945912 | 6000 MAH Power Bank - Silver - IH-PP1004AS | $2.00 | $19.99 | TLC | |
| 7/27-8/30 | 945907 | 6000 MAH Power Bank - GOLD - IH-PP1004AD | $2.00 | $19.99 | TLC | |
| 7/27-8/30 | 945909 | 10000 MAH Power Bank - BLACK- IH-PP1006AG | $2.00 | $24.99 | TLC | |
| 7/27-8/30 | 945910 | 10000 MAH Power Bank - Silver - IH-PP1006AS | $2.00 | $24.99 | TLC | |
| 8/7-8/13 | 924898 | Power bank Ultra Slim 3000mAH Black CT222B | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 924901 | Power bank Ultra Slim 3000mAH Silver CT222S | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 924899 | Power bank Ultra Slim 3000mAH Crmsn CT222R | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945905 | 2200 MAH Power Bank - BLACK- IH-PP1000AG | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945908 | 2200 MAH Power Bank - GOLD - IH-PP1000AD | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945911 | 2200 MAH Power Bank - Silver - IH-PP1000AS | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945906 | 6000 MAH Power Bank - BLACK - IH-PP1004AG | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945912 | 6000 MAH Power Bank - Silver - IH-PP1004AS | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945907 | 6000 MAH Power Bank - GOLD - IH-PP1004AD | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/7-8/13 | 945909 | 10000 MAH Power Bank - BLACK- IH-PP1006AG | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |
| 8/1-20/7-8/13 | 945910 | 10000 MAH Power Bank - Silver - IH-PP1006AS | $0.00 | 30% off | ROT | Unfunded d/t TLC scans- but featured in AD |

## WAG - LW Weekly Sell Through & Inventory Report  Sep 2016

### Lifeworks #45120

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 9/10 37 | 9/17 38 | 9/24 39 | 10/1 40 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $ 6.00 | $ 14.99 | 0 | 0 | 174 | 133 | 122 | 194 | 623 | 17056 | 426 | 4168 | 0 | 0 | 0 | 40 |
| IH-SP141B | 278365 | Sport armband for iphone 4/5/touch - Black | PLANO | $ 6.00 | $ 14.99 | 0 | 996 | 445 | 451 | 684 | 869 | 2449 | 18822 | 471 | 5031 | 0 | 0 | 996 | 40 |
| IH-6P1636N | 384221 | Reflex Case Iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $ 5.75 | $ 14.99 | 0 | 7828 | 232 | 229 | 185 | 205 | 851 | 27435 | 686 | 1978 | 0 | 24 | 7804 | 40 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $ 5.25 | $ 14.99 | 0 | 7138 | 829 | 755 | 1155 | 1802 | 4541 | 39707 | 993 | 9032 | 0 | 0 | 7138 | 40 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $ 5.25 | $ 14.99 | 0 | 11284 | 641 | 606 | 1068 | 1798 | 4113 | 27338 | 683 | 7572 | 0 | 0 | 11284 | 40 |
| IH-SS100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $ 6.25 | $ 14.99 | 0 | 936 | 220 | 178 | 353 | 726 | 1477 | 5272 | 132 | 2458 | 0 | 0 | 936 | 40 |
| IH-SS100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $ 6.25 | $ 14.99 | 0 | 1048 | 1063 | 880 | 743 | 844 | 3530 | 13271 | 332 | 7205 | 0 | 0 | 1048 | 40 |
| IH-6PS100B | 917606 | Sheer Case Iphone6+ - Black | PLANO | $ 5.80 | $ 14.99 | 0 | 724 | 519 | 530 | 795 | 1052 | 2896 | 26662 | 667 | 6197 | 0 | 0 | 724 | 40 |
| IH-6PS100U | 917609 | Sheer Case Iphone6+ - Purple | PLANO | $ 5.80 | $ 14.99 | 0 | 547 | 315 | 319 | 488 | 683 | 1805 | 13747 | 344 | 3645 | 0 | 0 | 547 | 40 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - Black | PLANO | $ 5.75 | $ 19.99 | 0 | 517 | 362 | 318 | 572 | 811 | 2063 | 14466 | 362 | 3994 | 0 | 0 | 517 | 40 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - Blue | PLANO | $ 5.75 | $ 19.99 | 0 | 0 | 520 | 407 | 684 | 992 | 2603 | 20075 | 502 | 5395 | 0 | 0 | 0 | 40 |
| IH-X301 | 909685 | Keyboard - Wired Keyboard | PLN & BTS | $ 5.80 | $ 11.99 | 3060 | 22605 | 733 | 1146 | 943 | 1421 | 4243 | 19007 | 475 | 6650 | 0 | 0 | 22605 | 40 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | PLANO | $ 8.00 | $ 19.99 | 810 | 980 | 429 | 705 | 585 | 2415 | 4134 | 23739 | 593 | 5442 | 0 | 0 | 980 | 40 |
| IH-M361B | 388154 | Mouse - Wireless - black | PLN & BTS | $ 6.75 | $ 14.99 | 447 | 2120 | 1740 | 2373 | 1919 | 2463 | 8495 | 56973 | 1424 | 17802 | 0 | 0 | 2120 | 40 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | PLN &BTS | $ 5.80 | $ 9.99 | 450 | 3220 | 1526 | 1650 | 1402 | 1721 | 6299 | 53914 | 1348 | 12313 | 0 | 0 | 3220 | 40 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader | PLANO | $ 5.80 | $ 14.99 | 2283 | 4614 | 439 | 572 | 581 | 693 | 2285 | 15178 | 379 | 3610 | 0 | 0 | 4614 | 40 |
| IH-CT213B | 374506 | Portable Power Stick 2200mah-Black | PLANO | $ 8.00 | $ 14.99 | 0 | 2573 | 540 | 790 | 2048 | 808 | 4186 | 25050 | 626 | 6690 | 0 | 0 | 2573 | 40 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $ 8.00 | $ 14.99 | 0 | 1426 | 1801 | 1328 | 1888 | 1870 | 6887 | 59008 | 1475 | 16337 | 0 | 0 | 1426 | 40 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $ 15.00 | $ 29.99 | 0 | 2033 | 809 | 431 | 276 | 237 | 1753 | 25791 | 645 | 15588 | 0 | 5 | 2028 | 40 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | PLANO | $ 15.00 | $ 29.99 | 0 | 7583 | 1703 | 950 | 661 | 635 | 3949 | 38457 | 961 | 26793 | 0 | 247 | 7336 | 40 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng - Blue | PLANO | $ 22.00 | $ 39.99 | 0 | 729 | 366 | 171 | 162 | 157 | 856 | 12583 | 315 | 7937 | 0 | 30 | 699 | 40 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | WC | $ 6.25 | $ 19.99 | 0 | 621 | 73 | 52 | 171 | 170 | 466 | 1390 | 35 | 644 | 0 | 12 | 609 | 40 |
| LW-5P403B | 907980 | BodyGuard Case Iphone 5/5S - black | WC | $ 6.25 | $ 19.99 | 0 | 396 | 59 | 34 | 111 | 112 | 316 | 1556 | 39 | 509 | 0 | 14 | 382 | 40 |
| LW-5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | WC | $ 6.25 | $ 19.99 | 0 | 159 | 36 | 48 | 117 | 128 | 329 | 1261 | 32 | 501 | 0 | 6 | 153 | 40 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Order 5717 displayers | | | 17 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $ 6.75 | $ 14.99 | x | 3590 | 627 | 704 | 329 | 413 | 2073 | 9639 | 567 | 6009 | 0 | 0 | 13229 | 17 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 17 |
| IH-M600R | 909688 | Coreded Mouse Red IH-M600R (sales reported under /909690) | BTS | $ 5.80 | $ 9.99 | x | 28740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28740 | x |
| IH-K251PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ (3 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 1224 displayers | | | 17 |
| IH-K251RB | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $ 18.00 | $ 29.99 | x | 2251 | 108 | 99 | 33 | 30 | 270 | 1421 | 84 | 868 | 0 | 0 | 2251 | 17 |
| IH-6P121PDQ-WG | 945963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 2450 displayers | | | 17 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | $14.99 | x | 7249 | 254 | 243 | 111 | 78 | 686 | 2551 | 150 | 1775 | 0 | 0 | 7249 | 17 |
| IH-6P121C | 949967 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | $14.99 | x | 7336 | 251 | 225 | 120 | 89 | 685 | 2464 | 145 | 1736 | 0 | 0 | 7336 | 17 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | $14.99 | x | 3356 | 134 | 98 | 48 | 43 | 323 | 1544 | 91 | 1015 | 0 | 0 | 3356 | 17 |
| IH-6P121N | 949965 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | $14.99 | x | 3558 | 115 | 134 | 101 | 175 | 525 | 1342 | 79 | 1037 | 0 | 0 | 3558 | 17 |
| IH-PP1000DQ-WG | 945904 | Portable Power Banks - 2200, 3000 , 6000, 10000 PDQ  (16 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 7185 displayers | | | 17 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | $14.99 | x | 6212 | 1064 | 978 | 553 | 624 | 3219 | 8158 | 480 | 7310 | 0 | 0 | 6212 | 17 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | $14.99 | x | 7190 | 1101 | 930 | 353 | 273 | 2657 | 7180 | 422 | 6520 | 0 | 0 | 7190 | 17 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | BTS | $7.50 | $14.99 | x | 5141 | 882 | 755 | 473 | 463 | 2573 | 9229 | 543 | 7131 | 0 | 0 | 5141 | 17 |
| IH-PP1004AG | 945906 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | $24.99 | x | 6983 | 834 | 804 | 485 | 471 | 2594 | 7387 | 435 | 5924 | 0 | 0 | 6983 | 17 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | $24.99 | x | 3177 | 341 | 324 | 196 | 214 | 1075 | 4008 | 236 | 2997 | 0 | 0 | 3177 | 17 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | $24.99 | x | 2813 | 314 | 217 | 102 | 64 | 697 | 4372 | 257 | 2863 | 0 | 0 | 2813 | 17 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | $29.99 | x | 3073 | 238 | 170 | 114 | 94 | 616 | 4112 | 242 | 2118 | 0 | 0 | 3073 | 17 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | $29.99 | x | 3060 | 273 | 213 | 125 | 106 | 717 | 4125 | 243 | 2564 | 0 | 0 | 3060 | 17 |

8/1/2017

1

| WAG - LW Weekly Sell Through & Inventory Report  Sep 2016 |||||||||||||||||||
| **Lifeworks #45120** |||||||| 9/10 | 9/17 | 9/24 | 10/1 | | | | | | | | 2016 TTL |
| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | Wk Ending INV | 37 | 38 | 39 | 40 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | Inv DC | Inv Store | Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Ordered 6913 Displayers | | | 40 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 12400 | 732 | 787 | 571 | 585 | 2675 | 11390 | 285 | 5101 | 0 | 0 | 12400 | 40 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 7104 | 351 | 343 | 233 | 230 | 1157 | 9742 | 244 | 2841 | 0 | 0 | 7104 | 40 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 3588 | 18 | 23 | 20 | 28 | 89 | 5851 | 146 | 188 | 0 | 0 | 3588 | 40 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 7604 | 434 | 345 | 143 | 140 | 1062 | 9298 | 232 | 2867 | 0 | 0 | 7604 | 40 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3426 | 38 | 36 | 46 | 59 | 179 | 15409 | 385 | 338 | 0 | 0 | 3426 | 40 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 4153 | 56 | 51 | 55 | 69 | 231 | 18870 | 472 | 447 | 0 | 0 | 4153 | 40 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 2326 | 26 | 20 | 22 | 39 | 107 | 10014 | 250 | 213 | 0 | 0 | 2326 | 40 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2856 | 34 | 50 | 34 | 55 | 173 | 12114 | 303 | 323 | 0 | 0 | 2856 | 40 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2877 | 36 | 36 | 45 | 48 | 165 | 12517 | 313 | 317 | 0 | 0 | 2877 | 40 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2998 | 28 | 38 | 45 | 63 | 174 | 12180 | 305 | 337 | 0 | 0 | 2998 | 40 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2273 | 29 | 32 | 20 | 35 | 116 | 10118 | 253 | 243 | 0 | 0 | 2273 | 40 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2443 | 31 | 34 | 32 | 32 | 129 | 12841 | 321 | 279 | 0 | 0 | 2443 | 40 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2375 | 37 | 31 | 17 | 42 | 127 | 8023 | 201 | 251 | 0 | 0 | 2375 | 40 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2464 | 37 | 30 | 10 | 41 | 118 | 8567 | 214 | 221 | 0 | 0 | 2464 | 40 |
| **Total:** | | | | | | | 232693 | 23997 | 22806 | 22149 | 27409 | 96361 | 782224 | 21840 | 241864 | 0 | 338 | 241994 | |

=Roto Ad (print ad)

=Markdown / TLC

8/1/2017

2

**WAG - LW Weekly Sell Through & Inventory Report Oct 2016**

## Lifeworks #45120

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | ALL METRICS Wk Ending INV | 10/8 41 | 10/15 42 | 10/22 43 | 10/29 44 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | ALL METRICS Inv DC | All METRICS Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - Black | PLANO | $ 6.00 | $ 14.99 | 0 | 1118 | 146 | 141 | 109 | 53 | 449 | 17514 | 398 | 1072 | 0 | 0 | 1118 | 44 |
| IH-SP141B | 278365 | Sport armband for Iphone 4/5/touch - Black | PLANO | $ 6.00 | $ 14.99 | 289 | 1758 | 571 | 361 | 277 | 163 | 1372 | 20194 | 459 | 3821 | 0 | 0 | 1758 | 44 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - Blue (LEAD link w 384221 IH-6P136P) | PLANO | $ 5.75 | $ 14.99 | 7157 | 6837 | 199 | 218 | 225 | 159 | 801 | 28236 | 642 | 1652 | 0 | 24 | 6813 | 44 |
| IH-6P100G | 384228 | Sheer Case Iphone 6 - Black (LEAD link w 384225 IH-6P100N) | PLANO | $ 5.25 | $ 14.99 | 4203 | 3806 | 1285 | 995 | 966 | 488 | 3734 | 43441 | 987 | 8275 | 0 | 0 | 3806 | 44 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - Prpl (LEAD link w 384226 IH-6P100P) | PLANO | $ 5.25 | $ 14.99 | 7057 | 6415 | 1332 | 1026 | 913 | 432 | 3703 | 31041 | 705 | 7816 | 0 | 72 | 6343 | 44 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | PLANO | $ 6.25 | $ 14.99 | 0 | 4430 | 612 | 520 | 519 | 289 | 1940 | 7212 | 164 | 3417 | 0 | 0 | 4430 | 44 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | PLANO | $ 6.25 | $ 14.99 | 0 | 6298 | 788 | 656 | 683 | 373 | 2500 | 15771 | 358 | 6030 | 0 | 0 | 6298 | 44 |
| IH-6P5100B | 917606 | Sheer Case Iphone6+ - Black | PLANO | $ 5.80 | $ 14.99 | 0 | 2537 | 676 | 516 | 444 | 241 | 1877 | 28539 | 649 | 4773 | 0 | 0 | 2537 | 44 |
| IH-6P5100U | 917609 | Sheer Case Iphone6+ - Purple | PLANO | $ 5.80 | $ 14.99 | 463 | 1825 | 483 | 356 | 336 | 137 | 1312 | 15059 | 342 | 3117 | 0 | 3 | 1822 | 44 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 (LW) - Black | PLN & WC | $ 5.75 | $ 19.99 | 0 | 1933 | 608 | 395 | 366 | 169 | 1538 | 16004 | 364 | 3601 | 0 | 0 | 1933 | 44 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - Blue | PLANO | $ 5.75 | $ 19.99 | 0 | 2164 | 627 | 473 | 403 | 159 | 1662 | 21737 | 494 | 4265 | 0 | 0 | 2164 | 44 |
| IH-X301 | 909685 | Keyboard - Wired Keyboard | PLANO | $ 5.80 | $ 11.99 | 0 | 41275 | 1836 | 2013 | 3361 | 3712 | 10922 | 29929 | 680 | 15165 | 0 | 0 | 41275 | 44 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | PLANO | $ 8.00 | $ 19.99 | 0 | 2602 | 2137 | 1064 | 969 | 383 | 4553 | 28292 | 643 | 8687 | 0 | 0 | 2602 | 44 |
| IH-M361B | 388154 | Mouse - Wireless - black | PLN & BTS | $ 6.75 | $ 14.99 | 0 | 11757 | 6861 | 9162 | 7656 | 2452 | 26131 | 83104 | 1889 | 34626 | 0 | 0 | 11757 | 44 |
| IH-M600B | 909690 | Mouse - Wired - Black (LEAD link 909688 IH-M600R - Oct Plano add) | PLN & BTS | $ 5.80 | $ 9.99 | 1931 | 52486 | 5284 | 10472 | 10291 | 4661 | 30708 | 84622 | 1923 | 37007 | 0 | 0 | 23746 | 44 |
| IH-U201B | 905643 | Card Reader - Stable link Multi Card Reader | PLANO | $ 5.80 | $ 14.99 | 1839 | 8540 | 1546 | 2351 | 2259 | 1094 | 7250 | 22428 | 510 | 9535 | 0 | 1 | 8539 | 44 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-Black | PLANO | $ 8.00 | $ 14.99 | 887 | 4379 | 613 | 294 | 240 | 126 | 1273 | 26323 | 598 | 5459 | 0 | 0 | 4379 | 44 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-Blue (LEAD- link 907989 IH-CT213U) | PLANO | $ 8.00 | $ 14.99 | 588 | 4331 | 1194 | 666 | 466 | 258 | 2584 | 61592 | 1400 | 9471 | 0 | 0 | 4331 | 44 |
| IH-CT4010B | 912014 | Carabiner Prtbl Pwr Clip - Black | PLANO | $ 15.00 | 29.99 | 973 | 3143 | 254 | 164 | 143 | 99 | 660 | 26451 | 601 | 2413 | 0 | 5 | 3138 | 44 |
| IH-CT4010N | 912015 | Carabiner Prtbl Pwr Clip - Blue (LEAD - link: 912016 IH-CT4010R) | PLANO | $ 15.00 | 29.99 | 5390 | 5350 | 646 | 386 | 334 | 192 | 1558 | 40015 | 909 | 5507 | 0 | 303 | 5047 | 44 |
| IH-CT4041N | 920596 | Omni 3000mAh Power Bank - w/ Lgtng -Blue | PLANO | $ 22.00 | 39.99 | 160 | 1066 | 177 | 77 | 89 | 36 | 379 | 12962 | 295 | 1235 | 0 | 30 | 1036 | 44 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | WC | $ 6.25 | $ 19.99 | 118 | 873 | 163 | 135 | 112 | 64 | 474 | 1864 | 42 | 940 | 0 | 12 | 861 | 44 |
| LW-SP403B | 907980 | BodyGuard Case Iphone 5/5S- black | WC | $ 6.25 | $ 19.99 | 62 | 825 | 108 | 86 | 61 | 52 | 307 | 1863 | 42 | 623 | 0 | 14 | 811 | 44 |
| LW-SP403N | 907981 | Bodyguard Case Iphone 5/5S - blue | WC | $ 6.25 | $ 19.99 | 47 | 850 | 129 | 90 | 81 | 53 | 353 | 1614 | 37 | 682 | 0 | 6 | 844 | 44 |
| IH-M361PDQ-WG | 945897 | WIRELESS MOUSE PDQ (12 pcs) 911675 & 388154 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Order 5717 displayers | | 21 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | BTS | $ 6.75 | $ 14.99 | x | 0 | 612 | 752 | 941 | 581 | 2886 | 12525 | 596 | 4959 | 0 | 0 | 10343 | 21 |
| IH-M600PDQ-WG | 948629 | CORDED KEYBOARD / MOUSE PDQ (12 pcs) 909688 & 909690 (above) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Ordered 7185 displayers | | 21 |
| IH-M600R | 909688 | Coreded Mouse Red IH-M600R (sales reported under /909690) | BTS | $ 5.80 | $ 9.99 | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28740 | x |
| IH-K251PDQ-WG | 945896 | WIRELESS KEYBOARD MOUSE COMBO PDQ (3 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Ordered 1224 displayers | | 21 |
| IH-K251BB | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | BTS | $ 18.00 | 29.99 | x | 2060 | 54 | 42 | 53 | 42 | 191 | 1612 | 77 | 461 | 0 | 0 | 2060 | 21 |
| IH-6P121PDQ-WG | 949963 | Armor O2 Cases (w/o tempered glass) PDQ (12 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Ordered 2450 displayers | | 21 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | BTS | $7.50 | $14.99 | x | 6733 | 127 | 136 | 164 | 89 | 516 | 3067 | 146 | 1202 | 0 | 0 | 6733 | 21 |
| IH-6P121C | 949967 | O2ARMOR Tough iPhone 6/6s Clear | BTS | $7.50 | $14.99 | x | 6888 | 110 | 121 | 129 | 88 | 448 | 2912 | 139 | 1133 | 0 | 0 | 6888 | 21 |
| IH-6P121M | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | BTS | $7.50 | $14.99 | x | 3091 | 68 | 63 | 76 | 58 | 265 | 1809 | 86 | 588 | 0 | 0 | 3091 | 21 |
| IH-6P121N | 949965 | O2ARMOR Tough iPhone 6/6s Navy | BTS | $7.50 | $14.99 | x | 2976 | 161 | 148 | 178 | 95 | 582 | 1924 | 92 | 1107 | 0 | 0 | 2976 | 21 |
| IH-PP1000DQ-WG | 945904 | Portable Power Banks - 2200, 3000 , 6000, 10000 PDQ (16 pcs) | BTS | see individual items | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Ordered 7185 displayers | | 21 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | BTS | $7.50 | $14.99 | x | 4473 | 691 | 442 | 392 | 214 | 1739 | 9897 | 471 | 4968 | 0 | 0 | 4473 | 21 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | BTS | $7.50 | $14.99 | x | 6213 | 396 | 249 | 227 | 105 | 977 | 8157 | 388 | 3634 | 0 | 0 | 6213 | 21 |
| IH-PP2000AS | 945913 | 2200 MAH Power Bank - Silver | BTS | $7.50 | $14.99 | x | 3835 | 544 | 324 | 270 | 168 | 1306 | 10535 | 502 | 3879 | 0 | 0 | 3835 | 21 |
| IH-PP1004AG | 945906 | 6000 MAH Power Bank - BLACK | BTS | $15.00 | $24.99 | x | 5502 | 625 | 359 | 313 | 184 | 1481 | 8868 | 422 | 4075 | 0 | 0 | 5502 | 21 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | BTS | $15.00 | $24.99 | x | 2525 | 261 | 153 | 153 | 85 | 652 | 4660 | 222 | 1727 | 0 | 0 | 2525 | 21 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | BTS | $15.00 | $24.99 | x | 2568 | 107 | 39 | 61 | 38 | 245 | 4617 | 220 | 942 | 0 | 0 | 2568 | 21 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | BTS | $18.00 | $29.99 | x | 2725 | 158 | 81 | 70 | 39 | 348 | 4460 | 212 | 964 | 0 | 0 | 2725 | 21 |
| IH-PP1005AS | 945910 | 10000 MAH Power Bank - Silver | BTS | $18.00 | $29.99 | x | 2822 | 94 | 54 | 60 | 30 | 238 | 4363 | 208 | 955 | 0 | 0 | 2822 | 21 |

**WAG - LW Weekly Sell Through & Inventory Report Oct 2016**

| LW SKU | WAG WIC# | Description | Location | Cost | WAG Retail | Current Store Count | ALL METRICS Wk Ending INV | 10/8 41 | 10/15 42 | 10/22 43 | 10/29 44 | Sales MTD | Sales YTD | Weekly Avg | Sales Last 8 Wks | Open PO | ALL METRICS Inv DC | All METRICS Inv Store | 2016 TTL Wks of Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Lifeworks #45120** | | | | | | | | | | | | | | | | | |
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | HOL 2015 | see individual items | | x | x | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 44 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 10413 | 819 | 438 | 446 | 284 | 1987 | 13377 | 304 | 4662 | 0 | 0 | 10413 | 44 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 6263 | 332 | 202 | 203 | 104 | 841 | 10583 | 241 | 1998 | 0 | 0 | 6263 | 44 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | HOL 2015 | $ 12.00 | $ 19.99 | 0 | 3459 | 57 | 26 | 28 | 18 | 129 | 5980 | 136 | 218 | 0 | 0 | 3459 | 44 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Hol & BTS16 | $ 12.00 | $ 19.99 | 0 | 6995 | 236 | 138 | 153 | 82 | 609 | 9907 | 225 | 1671 | 0 | 0 | 6995 | 44 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3237 | 62 | 54 | 44 | 29 | 189 | 15598 | 355 | 368 | 0 | 0 | 3237 | 44 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 3919 | 62 | 68 | 72 | 32 | 234 | 19104 | 434 | 465 | 0 | 0 | 3919 | 44 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | HOL 2015 | $ 8.75 | $ 19.99 | 0 | 2216 | 30 | 25 | 42 | 13 | 110 | 10124 | 230 | 217 | 0 | 0 | 2216 | 44 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2666 | 55 | 56 | 54 | 25 | 190 | 12304 | 280 | 363 | 0 | 0 | 2666 | 44 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2683 | 52 | 52 | 53 | 37 | 194 | 12711 | 289 | 359 | 0 | 0 | 2683 | 44 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2800 | 62 | 64 | 49 | 23 | 198 | 12378 | 281 | 372 | 0 | 0 | 2800 | 44 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2192 | 27 | 16 | 20 | 18 | 81 | 10199 | 232 | 197 | 0 | 0 | 2192 | 44 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | HOL 2015 | $ 3.40 | $ 9.99 | 0 | 2309 | 34 | 36 | 44 | 20 | 134 | 12975 | 295 | 263 | 0 | 0 | 2309 | 44 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2211 | 40 | 55 | 44 | 25 | 164 | 8187 | 186 | 291 | 0 | 0 | 2211 | 44 |
| IH-BD1044P | 924503 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | HOL 2015 | $ 15.00 | $ 24.99 | 0 | 2302 | 49 | 52 | 49 | 12 | 162 | 8729 | 198 | 280 | 0 | 0 | 2302 | 44 |
| **Total:** | | | | | | | 282674 | 34200 | 36862 | 35691 | 18383 | 125136 | 907369 | 22599 | 221497 | 0 | 470 | 292547 | |

=Roto Ad (print ad)
=Markdown / TLC

Ordered 6913 Displayers

| | 671 | 699 | 659 | 641 | 581 | 810 | 639 | 727 | 640 | 661 | | | | | | | 174,358 | 174,358 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cable - Misc/sub | | | | | | | | | | | | | | | | | 174,358 | 174,358 |
| Case - Buffer | 1,392 | 1,299 | 1,430 | 1,093 | 1,186 | 897 | 850 | 866 | 831 | 879 | | | | | | | 123,025 | 123,025 |
| Case - Samsung | 3,629 | 3,574 | 4,473 | 3,620 | 2,876 | 2,040 | 2,838 | 8,667 | 3,047 | 2,833 | | | | | | | 145,113 | 145,113 |
| Case - Silver | 28,341 | 26,493 | 23,099 | 21,098 | 17,703 | 16,877 | 16,555 | 13,975 | 9,727 | 9,133 | | | | | | | 1,205,321 | 1,205,321 |
| Case - Sliver | | | | | | | | | | | | | | | | | - | - |
| Case - Tough | | | | | | | | | | | | | | | | | - | - |
| Case - LW | 15,728 | 14,660 | 12,773 | 10,072 | 9,834 | 7,844 | 8,542 | 6,813 | 6,010 | 4,573 | | | | | | | 583,674 | 583,674 |
| Case - G2 | 4,027 | 7,827 | 6,999 | 7,220 | 6,578 | 5,155 | 3,963 | 2,491 | 2,686 | 2,570 | | | | | | | 82,043 | 82,043 |
| Portable Power | 107,163 | 220,720 | 205,005 | 141,543 | 81,951 | 66,225 | 62,865 | 37,055 | 48,141 | 25,082 | | | | | | | 2,504,666 | 2,504,666 |
| Accessory | 5,593 | 4,956 | 4,980 | 4,643 | 5,023 | 4,537 | 4,920 | 4,350 | 4,284 | 4,093 | | | | | | | 222,082 | 222,082 |
| Keyboard - WL | | | | | | | | | | | | | | | | | 222 | 222 |
| Keyboard - Wired | 7,011 | 7,355 | 6,664 | 6,287 | 5,987 | 6,813 | 5,746 | 7,060 | 7,724 | 6,275 | | | | | | | 199,829 | 199,829 |
| Keyboard - Combo | 3,467 | 3,587 | 3,344 | 2,917 | 1,393 | 1,453 | 871 | 187 | 305 | 864 | | | | | | | 15,595 | 15,595 |
| Mouse - WL | 41,472 | 45,492 | 49,914 | 39,344 | 33,107 | 33,377 | 25,961 | 29,256 | 31,226 | 23,546 | | | | | | | 3,248,557 | 3,248,557 |
| Mouse - Wired | 13,166 | 12,931 | 12,382 | 10,674 | 12,279 | 10,883 | 9,554 | 8,054 | 10,852 | 12,916 | | | | | | | 483,233 | 483,233 |
| Totals | 241,556 | 365,188 | 332,541 | 254,513 | 187,225 | 180,796 | 139,530 | 127,079 | 160,593 | 94,306 | | | | | | | 9,577,150 | 9,577,150 |
| | | | | | | | | | | | | | | | | | | |
| Armband | 5,593 | 3,956 | 3,977 | 3,354 | 2,322 | 2,543 | 2,331 | 3,320 | 3,547 | 3,016 | | | | | | | 355,287 | 355,287 |
| Cables | 2,674 | 2,258 | 2,340 | 2,135 | 1,933 | 2,148 | 2,053 | 2,340 | 3,901 | 3,797 | | | | | | | 796,337 | 796,337 |
| Cases | 55,927 | 53,479 | 50,833 | 44,846 | 37,533 | 39,102 | 32,749 | 21,054 | 21,781 | 18,807 | | | | | | | 2,200,664 | 2,200,664 |
| Portable Power | 107,163 | 120,720 | 204,095 | 141,543 | 81,951 | 66,225 | 62,865 | 47,055 | 37,055 | 25,082 | | | | | | | 3,904,861 | 3,904,861 |
| Computer Acc | 70,195 | 75,346 | 72,867 | 62,650 | 56,696 | 57,005 | 46,530 | 52,924 | 55,681 | 50,784 | | | | | | | 3,320,011 | 3,320,011 |
| Totals | 241,556 | 265,188 | 332,541 | 254,513 | 182,225 | 180,796 | 153,130 | 137,079 | 160,593 | 98,306 | | | | | | | 9,577,250 | 9,577,250 |

# WAG Lifeworks MTD Sales Report 2016

| LW SKU | WIC | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S130B | 312470 | Sport armband for Samsung Galaxy S3 - black | Armband | 1875 | 1304 | 1575 | 1388 | 1333 | 1611 | 1833 | 5261 | 885 | 449 | 0 | 0 | 17514 |
| IH-5P141B | 278365 | Sport armband for Iphone 4/5/touch - black | Armband | 2059 | 1751 | 2402 | 1948 | 2009 | 1868 | 1191 | 2499 | 3095 | 1372 | 0 | 0 | 20194 |
| IH-6P136N | 384221 | Reflex Case Iphone 6 - blue - LEAD (lnk w 384222) | Case - Reflex | 7452 | 4315 | 4584 | 2878 | 2327 | 2247 | 1373 | 1175 | 1084 | 801 | 0 | 0 | 28236 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - purple - LEAD (lnk w 384226) | Case - Sheer | 3470 | 2972 | 3065 | 1988 | 1957 | 2191 | 3238 | 3562 | 4895 | 3703 | 0 | 0 | 31041 |
| IH-6P100B | 384228 | Sheer Case Iphone 6 - black - LEAD (lnk w 384225) | Case - Sheer | 5045 | 4597 | 4953 | 3386 | 3236 | 3979 | 4288 | 4701 | 5522 | 3734 | 0 | 0 | 43441 |
| IH-5S100B | 918751 | Sheer Case Smsng Glxy S5 - Black | Case - Samsung | 388 | 377 | 410 | 248 | 204 | 316 | 696 | 897 | 1736 | 1940 | 0 | 0 | 7212 |
| IH-6S100B | 918752 | Sheer Case Smsng Glxy S6 - Black | Case - Samsung | 964 | 935 | 867 | 539 | 494 | 670 | 1219 | 2611 | 4972 | 2500 | 0 | 0 | 15771 |
| IH-6PS100B | 917606 | Sheer Case Iphone6+ - Black | Case - Sheer | 2558 | 3055 | 3305 | 2480 | 2221 | 2532 | 3417 | 3477 | 3617 | 1877 | 0 | 0 | 28539 |
| IH-6PS100U | 917609 | Sheer Case Iphone6+ - Purple | Case - Sheer | 1113 | 1398 | 1498 | 1045 | 1047 | 1326 | 2145 | 1969 | 2206 | 1312 | 0 | 0 | 15059 |
| LW-6P170B | 907978 | Glacier Case Iphone 6 - black | Case - LW | 1446 | 1242 | 1548 | 1039 | 1143 | 1433 | 2118 | 2057 | 2440 | 1538 | 0 | 0 | 16004 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - blue | Case - LW | 1612 | 1525 | 1882 | 1410 | 1472 | 1916 | 3410 | 3598 | 3250 | 1662 | 0 | 0 | 21737 |
| LW-6P403B | 912012 | Bodyguard Case - LW Iphone 6 - Black | Case - LW | 408 | 264 | 273 | 197 | 152 | 154 | 106 | 119 | 66 | 0 | 0 | 0 | 1739 |
| LW-6P403P | 912013 | Bodyguard Case - LW Iphone 6 - Pink | Case - LW | 421 | 307 | 290 | 176 | 162 | 149 | 112 | 103 | 65 | 0 | 0 | 0 | 1785 |
| IH-K301 | 909685 | Keyboard - Wired Keyboard (also in BTS PDQ) | Keyboard - Wired | 1781 | 1447 | 1695 | 1413 | 1188 | 1630 | 2560 | 2496 | 4797 | 10922 | 0 | 0 | 29929 |
| IH-M600B | 909690 | Mouse - Wired - Black | Mouse - Wired | 7285 | 5558 | 6447 | 4675 | 4269 | 5648 | 6286 | 5835 | 7911 | 30708 | 0 | 0 | 84622 |
| IH-M391C | 388153 | Mouse - Wireless - comfort style | Mouse - WL | 2989 | 2289 | 3048 | 2748 | 2381 | 2923 | 1593 | 1275 | 4493 | 4553 | 0 | 0 | 28292 |
| IH-M361B | 388154 | Mouse - Wireless - black | Mouse - WL | 6484 | 5117 | 5796 | 4521 | 3907 | 5154 | 5793 | 10115 | 10086 | 26131 | 0 | 0 | 83104 |
| IH-U201B | 905643 | Card Reader - Stable Link Multi Card Reader | Accessory | 1789 | 1344 | 1789 | 1425 | 1537 | 1870 | 1448 | 1375 | 2601 | 7250 | 0 | 0 | 22428 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-black | Portable Power | 3188 | 2666 | 2987 | 1865 | 1759 | 1923 | 3360 | 2402 | 4900 | 1273 | 0 | 0 | 26323 |
| IH-CT213N | 907990 | Portable Power Stick 2200mah-blue (link 907989) | Portable Power | 5006 | 5935 | 6561 | 5065 | 4657 | 6011 | 7372 | 8423 | 9978 | 2584 | 0 | 0 | 61592 |
| IH-CT4010B | 912014 | Carabiner Portable Power Clip - Black | Portable Power | 1920 | 695 | 815 | 706 | 690 | 1014 | 3430 | 11301 | 5220 | 660 | 0 | 0 | 26451 |
| IH-CT4010N | 912015 | Carabiner Portable Power Clip - Blue (link 912016) | Portable Power | 2107 | 859 | 1115 | 828 | 868 | 1034 | 3735 | 17487 | 10424 | 1558 | 0 | 0 | 40015 |
| IH-CT4041N | 920596 | Omni 6000mAH Power Bank - w/ Lgtng - Blue | Portable Power | 328 | 306 | 831 | 349 | 410 | 560 | 1498 | 5703 | 2598 | 379 | 0 | 0 | 12962 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | Mouse - WL | 0 | 0 | 0 | 0 | 0 | 432 | 2131 | 4426 | 2650 | 2886 | 0 | 0 | 12525 |
| IH-M600R | 909688 | Coreded Mouse Red IH-M600R | Mouse - Wired | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-K2518B | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single item | Keyboard - Combo | 0 | 0 | 0 | 0 | 0 | 49 | 314 | 707 | 351 | 191 | 0 | 0 | 1612 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | Case - O2 | 0 | 0 | 0 | 0 | 0 | 68 | 485 | 1039 | 959 | 516 | 0 | 0 | 3067 |
| IH-6P121C | 949967 | O2ARMOR Tough iPhone 6/6s Clear | Case - O2 | 0 | 0 | 0 | 0 | 0 | 66 | 483 | 962 | 953 | 448 | 0 | 0 | 2912 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | Case - O2 | 0 | 0 | 0 | 0 | 0 | 72 | 333 | 621 | 518 | 265 | 0 | 0 | 1809 |
| IH-6P121N | 949965 | O2ARMOR Tough iPhone 6/6s Navy | Case - O2 | 0 | 0 | 0 | 0 | 0 | 36 | 192 | 438 | 676 | 582 | 0 | 0 | 1924 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | Portable Power | 0 | 0 | 0 | 0 | 0 | 76 | 586 | 2800 | 4696 | 1739 | 0 | 0 | 9897 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | Portable Power | 0 | 0 | 0 | 0 | 0 | 57 | 424 | 2778 | 3921 | 977 | 0 | 0 | 8157 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | Portable Power | 0 | 0 | 0 | 0 | 0 | 211 | 1536 | 3571 | 3911 | 1306 | 0 | 0 | 10535 |
| IH-PP1004AG | 945906 | 6000 MAH Power Bank - BLACK | Portable Power | 0 | 0 | 0 | 0 | 0 | 67 | 1070 | 2556 | 3694 | 1481 | 0 | 0 | 8868 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | Portable Power | 0 | 0 | 0 | 0 | 0 | 59 | 724 | 1583 | 1642 | 652 | 0 | 0 | 4660 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | Portable Power | 0 | 0 | 0 | 0 | 0 | 129 | 1122 | 1942 | 1179 | 245 | 0 | 0 | 4617 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | Portable Power | 0 | 0 | 0 | 0 | 0 | 186 | 1531 | 1403 | 992 | 348 | 0 | 0 | 4460 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | Portable Power | 0 | 0 | 0 | 0 | 0 | 96 | 1223 | 1623 | 1183 | 238 | 0 | 0 | 4363 |
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | PDQ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Portable Power | 2476 | 1057 | 773 | 357 | 258 | 359 | 768 | 1754 | 3588 | 1987 | 0 | 0 | 13377 |
| IH-CT222R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Portable Power | 2776 | 1100 | 808 | 326 | 261 | 470 | 893 | 1452 | 1656 | 841 | 0 | 0 | 10583 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | Portable Power | 2771 | 1014 | 783 | 377 | 288 | 259 | 148 | 92 | 119 | 129 | 0 | 0 | 5980 |
| IH-CT222S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Portable Power | 2620 | 1057 | 880 | 382 | 270 | 392 | 619 | 1482 | 1596 | 609 | 0 | 0 | 9907 |
| IH-CT1002B | 910642 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | Cable - Lightning | 7985 | 2852 | 1749 | 891 | 716 | 579 | 258 | 172 | 207 | 189 | 0 | 0 | 15598 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | Cable - Lightning | 9721 | 3280 | 2274 | 1175 | 871 | 731 | 310 | 227 | 281 | 234 | 0 | 0 | 19104 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | Cable - Lightning | 5398 | 1706 | 1075 | 587 | 453 | 385 | 164 | 115 | 131 | 110 | 0 | 0 | 10124 |

# WAG Lifeworks MTD Sales Report 2016

| LW SKU | WIC | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | Cable - MicroUSB | 5798 | 2390 | 1548 | 725 | 560 | 497 | 227 | 170 | 199 | 190 | 0 | 0 | 12304 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | Cable - MicroUSB | 5846 | 2435 | 1642 | 773 | 665 | 517 | 260 | 172 | 207 | 194 | 0 | 0 | 12711 |
| IH-CT2002U | 911391 | Charge/Sync Cable 5' MicroUSB - Prpl (3 per displayer) | Cable - MicroUSB | 5748 | 2286 | 1669 | 811 | 524 | 528 | 235 | 169 | 210 | 198 | 0 | 0 | 12378 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | Cable - Aux | 4806 | 1992 | 1447 | 578 | 460 | 387 | 177 | 134 | 137 | 81 | 0 | 0 | 10199 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | Cable - Aux | 5680 | 2664 | 1905 | 880 | 644 | 505 | 242 | 169 | 152 | 134 | 0 | 0 | 12975 |
| IH-BD1044B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | Portable Power | 4015 | 1423 | 973 | 464 | 390 | 317 | 162 | 128 | 151 | 164 | 0 | 0 | 8187 |
| IH-BD1044P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | Portable Power | 4421 | 1452 | 1036 | 495 | 422 | 335 | 153 | 115 | 138 | 162 | 0 | 0 | 8729 |
| LW-6P150B | 908016 | Geo Case iphone 6 - black | Case - LW | 133 | 96 | 115 | 87 | 95 | 104 | 94 | 121 | 545 | 474 | 0 | 0 | 1864 |
| LW-5P403B | 907980 | BodyGuard Case Iphone 5/5S - black | Case - LW | 177 | 140 | 179 | 134 | 122 | 139 | 130 | 151 | 384 | 307 | 0 | 0 | 1863 |
| LW-5P403N | 907981 | Bodyguard Case Iphone 5/5S - blue | Case - LW | 108 | 107 | 101 | 104 | 98 | 109 | 109 | 138 | 387 | 353 | 0 | 0 | 1614 |
| | | **Total:** | | 132167 | 77309 | 76693 | 51463 | 46520 | 56376 | 79324 | 131651 | 134254 | 125136 | 0 | 0 | 910893 |

| | | Totals By Category: | | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Armband | 3934 | 3055 | 3977 | 3336 | 3342 | 3479 | 3024 | 7760 | 3980 | 1821 | 0 | 0 | 37708 |
| | | | Cable - Aux | 10486 | 4656 | 3352 | 1458 | 1104 | 892 | 419 | 303 | 289 | 215 | 0 | 0 | 23174 |
| | | | Cable - Lightning | 23104 | 7838 | 5098 | 2653 | 2040 | 1695 | 732 | 514 | 619 | 533 | 0 | 0 | 44826 |
| | | | Cable - MicroUSB | 17392 | 7111 | 4859 | 2309 | 1749 | 1542 | 722 | 511 | 616 | 582 | 0 | 0 | 37393 |
| | | | Case - Reflex | 7452 | 4315 | 4584 | 2878 | 2327 | 2247 | 1373 | 1175 | 1084 | 801 | 0 | 0 | 28236 |
| | | | Case - Samsung | 1352 | 1312 | 1277 | 787 | 698 | 986 | 1915 | 3508 | 6708 | 4440 | 0 | 0 | 22983 |
| | | | Case - Sheer | 12186 | 12022 | 12821 | 8899 | 8461 | 10028 | 13088 | 13709 | 16240 | 10626 | 0 | 0 | 118080 |
| | | | Case - Tough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Case - LW | 4305 | 3681 | 4388 | 3147 | 3244 | 4004 | 6079 | 6287 | 7137 | 4334 | 0 | 0 | 46606 |
| | | | Case - O2 | 0 | 0 | 0 | 0 | 0 | 242 | 1493 | 3060 | 3106 | 1811 | 0 | 0 | 9712 |
| | | | Portable Power | 31628 | 17564 | 17562 | 11214 | 10273 | 13555 | 30354 | 68595 | 61586 | 17332 | 0 | 0 | 279663 |
| | | | Accessory | 1789 | 1344 | 1789 | 1425 | 1537 | 1870 | 1448 | 1375 | 2601 | 7250 | 0 | 0 | 22428 |
| | | | Keyboard - WL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Keyboard - Wired | 1781 | 1447 | 1695 | 1413 | 1188 | 1630 | 2560 | 2496 | 4797 | 10922 | 0 | 0 | 29929 |
| | | | Keyboard - Combo | 0 | 0 | 0 | 0 | 0 | 49 | 314 | 707 | 351 | 191 | 0 | 0 | 1612 |
| | | | Mouse - WL | 9473 | 7406 | 8844 | 7269 | 6288 | 8509 | 9517 | 15816 | 17229 | 33570 | 0 | 0 | 123921 |
| | | | Mouse - Wired | 7285 | 5558 | 6447 | 4675 | 4269 | 5648 | 6286 | 5835 | 7911 | 30708 | 0 | 0 | 84622 |
| | | | Totals | 132167 | 77309 | 76693 | 51463 | 46520 | 56376 | 79324 | 131651 | 134254 | 125136 | 0 | 0 | 910893 |

| | | Totals By Product Cat | | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Armband | 3934 | 3055 | 3977 | 3336 | 3342 | 3479 | 3024 | 7760 | 3980 | 1821 | 0 | 0 | 37708 |
| | | | Cables | 50982 | 19605 | 13309 | 6420 | 4893 | 4129 | 1873 | 1328 | 1524 | 1330 | 0 | 0 | 105393 |
| | | | Cases | 25295 | 21330 | 23070 | 15711 | 14730 | 17507 | 23948 | 27739 | 34275 | 22012 | 0 | 0 | 225617 |
| | | | Portable Power | 31628 | 17564 | 17562 | 11214 | 10273 | 13555 | 30354 | 68595 | 61586 | 17332 | 0 | 0 | 279663 |
| | | | Computer Acc | 20328 | 15755 | 18775 | 14782 | 13282 | 17706 | 20125 | 26229 | 32889 | 82641 | 0 | 0 | 262512 |
| | | | Totals | 132167 | 77309 | 76693 | 51463 | 46520 | 56376 | 79324 | 131651 | 134254 | 125136 | 0 | 0 | 910893 |

## WAG Lifeworks MTD Sales Dollars Report 2016

| LW SKU | WIC | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IH-3S1308 | 312470 | Sport armband for Samsung Galaxy S3 - black | Armband | 19,129 | 16,316 | 23,611 | 18,220 | 17,885 | 21,949 | 17,673 | 9,827 | 2,218 | 877 | - | - | 147,705 |
| IH-5P141B | 278165 | Sport armband for Iphone 4/5/touch - black | Armband | 27,164 | 23,903 | 35,704 | 28,863 | 29,688 | 27,545 | 12,550 | 10,500 | 7,953 | 1,706 | - | - | 207,577 |
| IH-6P135M | 384221 | Reflex Case Iphone 6 - blue - LEAD (lnk w 384222) | Case - Reflex | 31,596 | 19,706 | 21,164 | 12,575 | 10,167 | 10,089 | 6,288 | 5,375 | 4,885 | 1,700 | - | - | 123,625 |
| IH-6P100U | 384227 | Sheer Case Iphone 6 - purple - LEAD (lnk w 384226) | Case - Sheer | 48,195 | 39,865 | 43,877 | 28,486 | 28,319 | 31,281 | 30,140 | 27,553 | 24,355 | 6,051 | - | - | 308,162 |
| IH-6P100S | 384228 | Sheer Case Iphone 6 - black - LEAD (lnk w 384225) | Case - Sheer | 73,991 | 64,111 | 72,966 | 49,591 | 47,819 | 58,196 | 46,088 | 38,406 | 30,608 | 6,631 | - | - | 488,900 |
| IH-5S100B | 519751 | Sheer Case Smsng Glxy S5 - black | Case - Samsung | 5,756 | 5,274 | 6,037 | 3,581 | 2,886 | 4,351 | 5,160 | 5,389 | 6,124 | 2,613 | - | - | 47,171 |
| IH-6S100B | 518752 | Sheer Case Smsng Glxy S6 - Black | Case - Samsung | 14,277 | 13,068 | 12,870 | 7,952 | 7,258 | 9,430 | 9,112 | 10,526 | 8,146 | 3,263 | - | - | 95,942 |
| IH-6PS1008 | 917505 | Sheer Case Iphone6+ - Black | Case - Sheer | 37,892 | 42,528 | 48,964 | 36,592 | 32,718 | 36,749 | 32,787 | 26,899 | 19,240 | 3,015 | - | - | 317,384 |
| IH-6PS100U | 917609 | Sheer Case Iphone6+ - Purple | Case - Sheer | 16,430 | 19,445 | 22,109 | 15,410 | 15,352 | 19,073 | 18,468 | 15,088 | 11,314 | 2,082 | - | - | 154,705 |
| LW-6P170B | 907578 | Glacier Case Iphone 6 - black | Case - LW | 28,592 | 23,151 | 30,436 | 20,510 | 22,399 | 23,433 | 24,182 | 20,485 | 16,131 | 3,227 | - | - | 216,546 |
| LW-6P170N | 917952 | Glacier Case Iphone 6 (LW) - blue | Case - LW | 32,015 | 28,456 | 37,205 | 27,678 | 28,748 | 36,597 | 38,123 | 29,561 | 18,740 | 3,709 | - | - | 280,832 |
| LW-6P403D | 912012 | Bodyguard Caser - Iphone 6 - Black | Case - LW | 2,583 | 1,747 | 1,694 | 1,137 | 969 | 1,084 | 699 | 917 | 784 | 265 | - | - | 11,879 |
| LW-6P403P | 912013 | Bodyguard Case - LW Iphone 6 - Pink | Case - LW | 2,523 | 2,012 | 1,800 | 1,008 | 976 | 862 | 835 | 650 | 634 | 436 | - | - | 11,706 |
| IH-KS31 | 909585 | Keyboard - Wired Keyboard (also in BTS PDQ) | Keyboard - Wired | 19,281 | 16,193 | 18,906 | 14,757 | 13,274 | 17,343 | 23,300 | 28,959 | 31,817 | 15,995 | - | - | 199,829 |
| IH-M600B | 909590 | Mouse - Wired - Black | Mouse - Wired | 61,582 | 49,411 | 57,756 | 40,776 | 39,973 | 51,369 | 50,793 | 55,779 | 58,002 | 22,848 | - | - | 488,239 |
| IH-M331C | 388153 | Mouse - Wireless - comfort style | Mouse - WL | 58,061 | 44,720 | 59,276 | 50,130 | 46,530 | 56,774 | 30,777 | 24,066 | 35,748 | 9,215 | - | - | 415,307 |
| IH-M361B | 388154 | Mouse - Wireless - black | Mouse - WL | 65,680 | 71,690 | 81,782 | 60,151 | 56,263 | 72,030 | 74,632 | 102,656 | 94,089 | 37,691 | - | - | 736,864 |
| IH-IJ201B | 905843 | Card Reader - Stable Link Multi Card Reader | Accessory | 26,591 | 19,885 | 26,565 | 21,121 | 22,768 | 27,785 | 21,490 | 20,365 | 23,795 | 12,487 | - | - | 222,852 |
| IH-CT213B | 374906 | Portable Power Stick 2200mah-black | Portable Power | 30,679 | 27,541 | 30,421 | 19,556 | 18,722 | 21,223 | 25,958 | 18,059 | 18,151 | 2,709 | - | - | 217,410 |
| IH-CT215M | 907990 | Portable Power Stick 2200mah-blue (link 907989) | Portable Power | 73,605 | 81,652 | 55,967 | 74,491 | 68,772 | 88,287 | 83,159 | 63,711 | 50,277 | 6,920 | - | - | 687,801 |
| IH-CT4010B | 912014 | Carabiner Portable Power Clip - Black | Portable Power | 39,901 | 19,285 | 24,014 | 20,648 | 20,425 | 28,807 | 55,863 | 63,632 | 16,806 | 2,153 | - | - | 291,535 |
| IH-CT4010N | 912015 | Carabiner Portable Power Clip - Blue (link 912016) | Portable Power | 59,019 | 20,648 | 26,143 | 19,266 | 20,677 | 26,016 | 61,105 | 89,159 | 33,739 | 5,059 | - | - | 339,962 |
| IH-CT4061N | 920596 | Omni 3000mAh Power Bank - w/ Lghtg - Blue | Portable Power | 12,598 | 12,046 | 26,102 | 13,395 | 15,683 | 21,118 | 35,327 | 42,042 | 10,287 | 1,602 | - | - | 190,200 |
| IH-M361R | 911675 | IH-M361R Mobile Optical Mouse Red | Mouse - WL | - | - | - | - | - | 5,404 | 27,684 | 45,225 | 30,207 | 7,866 | - | - | 116,386 |
| IH-M600B | 909688 | Coreded Mouse Red IH-M600B | Mouse - Wired | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-KZ51BB | 909011 | WIRELESS KEYBOARD MOUSE COMBO PDQ - single Item | Keyboard - Combo | - | - | - | - | - | 1,150 | 7,694 | 14,055 | 6,657 | 1,599 | - | - | 30,955 |
| IH-6P121B | 949964 | O2ARMOR Tough iPhone 6/6s Black | Case - O2 | - | - | - | - | - | 919 | 6,357 | 10,005 | 7,482 | 1,398 | - | - | 26,161 |
| IH-6P121C | 949967 | O2ARMOR Tough iPhone 6/6s Clear | Case - O2 | - | - | - | - | - | 902 | 6,331 | 9,158 | 7,486 | 1,214 | - | - | 25,091 |
| IH-6P121R | 949966 | O2ARMOR Tough iPhone 6/6s Magenta | Case - O2 | - | - | - | - | - | 995 | 4,364 | 5,778 | 4,027 | 611 | - | - | 15,775 |
| IH-6P121M | 949965 | O2ARMOR Tough iPhone 6/6s Blue | Case - O2 | - | - | - | - | - | 502 | 2,507 | 4,128 | 4,938 | 1,949 | - | - | 14,014 |
| IH-PP1000AG | 945905 | 2200 MAH Power Bank - BLACK | Portable Power | - | - | - | - | - | 1,048 | 7,528 | 19,990 | 26,941 | 6,379 | - | - | 61,886 |
| IH-PP1000AD | 945908 | 2200 MAH Power Bank - GOLD | Portable Power | - | - | - | - | - | 776 | 5,372 | 19,693 | 22,652 | 3,440 | - | - | 51,935 |
| IH-PP1000AS | 945911 | 2200 MAH Power Bank - Silver | Portable Power | - | - | - | - | - | 2,931 | 19,481 | 27,903 | 22,558 | 4,847 | - | - | 77,740 |
| IH-PP1004AG | 945906 | 6000 MAH Power Bank - BLACK | Portable Power | - | - | - | - | - | 1,383 | 21,263 | 36,972 | 41,135 | 10,381 | - | - | 111,134 |
| IH-PP1004AS | 945912 | 6000 MAH Power Bank - Silver | Portable Power | - | - | - | - | - | 1,286 | 14,296 | 23,469 | 18,502 | 4,441 | - | - | 61,994 |
| IH-PP1004AD | 945907 | 6000 MAH Power Bank - GOLD | Portable Power | - | - | - | - | - | 2,807 | 22,341 | 28,490 | 13,301 | 1,423 | - | - | 68,362 |
| IH-PP1006AG | 945909 | 10000 MAH Power Bank - BLACK | Portable Power | - | - | - | - | - | 5,030 | 37,010 | 26,649 | 13,488 | 2,995 | - | - | 85,172 |
| IH-PP1006AS | 945910 | 10000 MAH Power Bank - Silver | Portable Power | - | - | - | - | - | 2,800 | 29,654 | 29,317 | 14,937 | 606 | - | - | 77,114 |
| IH-DP005-WG | 927791 | Holiday Displayer - (to be called in Jan 2016) | PDQ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IH-CT222B | 924898 | Power Bank Ultra Slim 3000mAh - Black (2 per displayer) | Portable Power | 23,964 | 10,051 | 7,251 | 3,404 | 2,345 | 3,832 | 11,393 | 19,998 | 32,265 | 10,879 | - | - | 125,382 |
| IH-CT212R | 924899 | Power Bank Ultra Slim 3000mAh - Red (2 per displayer) | Portable Power | 26,793 | 10,570 | 7,400 | 3,090 | 2,437 | 5,126 | 13,833 | 16,997 | 15,135 | 4,654 | - | - | 106,035 |
| IH-CT222T | 924900 | Power Bank Ultra Slim 3000mAh - Gold (2 per displayer) | Portable Power | 26,914 | 9,525 | 7,256 | 3,478 | 2,608 | 2,394 | 1,471 | 983 | 1,163 | 786 | - | - | 56,578 |
| IH-CT232S | 924901 | Power Bank Ultra Slim 3000mAh - Silver (2 per displayer) | Portable Power | 25,222 | 10,032 | 8,147 | 3,620 | 2,495 | 4,165 | 9,569 | 17,210 | 14,868 | 2,987 | - | - | 98,255 |
| IH-CT1002B | 910647 | Charge/Sync Cable 5' Lightning - Black (4 per displayer) | Cable - Lightning | 76,791 | 26,762 | 15,733 | 8,224 | 6,435 | 5,249 | 2,377 | 1,640 | 1,912 | 754 | - | - | 145,891 |
| IH-CT1002W | 910643 | Charge/Sync Cable 5' Lightning - White (5 per displayer) | Cable - Lightning | 93,885 | 30,655 | 20,585 | 10,689 | 7,762 | 6,473 | 2,817 | 2,407 | 2,767 | 796 | - | - | 178,833 |
| IH-CT1002N | 924896 | Charge/Sync Cable 5' Lightning - Blue (3 per displayer) | Cable - Lightning | 52,115 | 16,075 | 9,885 | 5,889 | 5,347 | 4,035 | 3,468 | 1,286 | 423 | - | - | - | 95,261 |
| IH-CT2002B | 910646 | Charge/Sync Cable 5' MicroUSB - Black (3 per displayer) | Cable - MicroUSB | 28,112 | 11,275 | 7,132 | 3,301 | 2,473 | 2,240 | 1,164 | 883 | 976 | 358 | - | - | 57,954 |
| IH-CT2002N | 924897 | Charge/Sync Cable 5' MicroUSB - Blue (3 per displayer) | Cable - MicroUSB | 28,213 | 11,598 | 7,597 | 3,517 | 2,974 | 2,358 | 1,303 | 958 | 1,114 | 434 | - | - | 60,066 |
| IH-CT2002U | 911891 | Charge/Sync Cable 5' MicroUSB - Purpl (3 per displayer) | Cable - MicroUSB | 27,706 | 10,806 | 7,723 | 3,672 | 2,357 | 2,411 | 1,255 | 888 | 1,038 | 471 | - | - | 58,338 |
| IH-CT2500B | 924894 | Audio Cable Black (3 per displayer) | Cable - Aux | 23,569 | 9,488 | 6,704 | 2,597 | 2,066 | 1,755 | 901 | 733 | 739 | 169 | - | - | 48,762 |
| IH-CT2500W | 924895 | Audio Cable White (3 per displayer) | Cable - Aux | 27,639 | 12,655 | 8,762 | 3,989 | 2,899 | 2,261 | 1,291 | 880 | 790 | 254 | - | - | 61,430 |
| IH-BD104B | 924902 | Travel Power Bundle 2200mAh - Black (2 per displayer) | Portable Power | 48,230 | 16,715 | 11,007 | 5,239 | 4,402 | 3,630 | 1,962 | 1,579 | 1,612 | 800 | - | - | 95,176 |
| IH-BD104P | 924903 | Travel Power Bundle 2200mAh - Pink (2 per displayer) | Portable Power | 52,919 | 17,046 | 11,807 | 5,468 | 4,639 | 3,715 | 1,754 | 1,211 | 2,444 | 924 | - | - | 100,954 |
| LW-6P150B | 908016 | Geo Case Iphone 6 - black | Case - LW | 2,545 | 1,799 | 2,180 | 1,635 | 1,745 | 2,073 | 1,681 | 1,706 | 2,842 | 1,017 | - | - | 19,923 |
| LW-5P423B | 907980 | BodyGuard Case Iphone 5/5S - black | Case - LW | 3,487 | 2,583 | 3,475 | 2,563 | 2,286 | 2,728 | 2,494 | 2,416 | 2,204 | 697 | - | - | 24,894 |
| LW-5P405N | 907981 | Bodyguard Case Iphone 5/5S - blue | Case - LW | 2,074 | 1,879 | 1,934 | 2,010 | 1,772 | 2,062 | 2,023 | 2,152 | 1,938 | 750 | - | - | 18,594 |
| | | **Totals:** | | 1,357,269 | 874,596 | 950,971 | 658,087 | 624,031 | 779,140 | 978,097 | 1,084,386 | 842,354 | 228,689 | - | - | 8,377,520 |
| | | **Totals by Category:** | Armband | 46,273 | 42,236 | 59,315 | 47,083 | 47,573 | 49,498 | 30,223 | 20,327 | 10,171 | 2,583 | - | - | 355,282 |

# WAG Lifeworks MTD Sales Dollars Report 2016

| LW SKU | WIC | Description | Category | Jan 1 | Feb 2 | Mar 3 | Apr 4 | May 5 | Jun 6 | Jul 7 | Aug 8 | Sep 9 | Oct 10 | Nov 11 | Dec 12 | Total YTD$$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cable - Aux | $ 51,208 | $ 22,153 | $ 15,466 | $ 6,586 | $ 4,965 | $ 4,016 | $ 2,192 | $ 1,635 | $ 1,549 | $ 422 | $ - | $ - | $ 110,192 |
| | | | Cable - Lightning | $ 222,791 | $ 73,493 | $ 46,227 | $ 24,260 | $ 18,232 | $ 15,162 | $ 6,793 | $ 5,091 | $ 5,965 | $ 1,973 | $ - | $ - | $ 419,987 |
| | | | Cable - MicroUSB | $ 84,031 | $ 33,679 | $ 22,452 | $ 10,490 | $ 7,814 | $ 7,009 | $ 3,723 | $ 2,729 | $ 3,128 | $ 1,303 | $ - | $ - | $ 176,358 |
| | | | Case - Reflex | $ 31,956 | $ 19,706 | $ 21,164 | $ 12,575 | $ 10,147 | $ 10,089 | $ 6,388 | $ 5,375 | $ 4,885 | $ 1,700 | $ - | $ - | $ 123,625 |
| | | | Case - Samsung | $ 20,033 | $ 18,342 | $ 18,907 | $ 11,533 | $ 10,184 | $ 13,781 | $ 14,272 | $ 15,915 | $ 14,270 | $ 5,876 | $ - | $ - | $ 143,113 |
| | | | Case - Sheer | $ 176,508 | $ 165,949 | $ 187,916 | $ 130,449 | $ 124,208 | $ 145,388 | $ 127,420 | $ 107,947 | $ 85,517 | $ 17,839 | $ - | $ - | $ 1,269,151 |
| | | | Case - Tough | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | Case - LW | $ 73,819 | $ 61,627 | $ 78,724 | $ 56,541 | $ 58,893 | $ 72,840 | $ 69,987 | $ 57,887 | $ 43,273 | $ 10,081 | $ - | $ - | $ 583,674 |
| | | | Case - O2 | $ - | $ - | $ - | $ - | $ - | $ 3,318 | $ 19,559 | $ 29,069 | $ 23,923 | $ 5,172 | $ - | $ - | $ 81,041 |
| | | | Portable Power | $ 309,815 | $ 235,512 | $ 256,515 | $ 171,685 | $ 163,205 | $ 226,174 | $ 461,370 | $ 547,106 | $ 369,258 | $ 74,025 | $ - | $ - | $ 2,904,665 |
| | | | Accessory | $ 26,591 | $ 19,885 | $ 26,565 | $ 21,121 | $ 22,768 | $ 27,785 | $ 21,490 | $ 20,365 | $ 23,795 | $ 12,487 | $ - | $ - | $ 222,852 |
| | | | Keyboard - WL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | Keyboard - Wired | $ 19,281 | $ 16,193 | $ 18,906 | $ 14,757 | $ 13,274 | $ 12,943 | $ 23,300 | $ 28,959 | $ 31,817 | $ 15,989 | $ - | $ - | $ 199,828 |
| | | | Keyboard - Combo | $ - | $ - | $ - | $ - | $ - | $ 1,150 | $ 7,494 | $ 14,035 | $ 6,657 | $ 1,599 | $ - | $ - | $ 30,955 |
| | | | Mouse - WL | $ 143,741 | $ 116,410 | $ 141,058 | $ 110,281 | $ 102,793 | $ 134,208 | $ 133,093 | $ 172,147 | $ 160,044 | $ 54,782 | $ - | $ - | $ 1,268,557 |
| | | | Mouse - Wired | $ 61,582 | $ 49,411 | $ 57,756 | $ 40,726 | $ 39,973 | $ 51,369 | $ 50,793 | $ 55,779 | $ 58,002 | $ 22,848 | $ - | $ - | $ 488,239 |
| | | | **Totals** | $ 1,357,269 | $ 874,596 | $ 950,971 | $ 658,087 | $ 624,031 | $ 779,140 | $ 978,097 | $ 1,084,386 | $ 842,254 | $ 228,689 | $ - | $ - | $ 8,377,520 |
| | | | | | | | | | | | | | | | | |
| | | Totals By Product Cat | Armband | $ 46,273 | $ 42,236 | $ 59,315 | $ 47,083 | $ 47,573 | $ 49,498 | $ 30,233 | $ 20,327 | $ 10,171 | $ 2,583 | $ - | $ - | $ 355,282 |
| | | | Cables | $ 358,030 | $ 129,325 | $ 84,145 | $ 42,336 | $ 31,011 | $ 26,187 | $ 12,708 | $ 9,455 | $ 10,641 | $ 3,698 | $ - | $ - | $ 706,537 |
| | | | Cases | $ 301,955 | $ 265,624 | $ 306,711 | $ 211,068 | $ 203,434 | $ 245,426 | $ 237,626 | $ 216,193 | $ 171,868 | $ 40,668 | $ - | $ - | $ 2,200,604 |
| | | | Portable Power | $ 399,815 | $ 235,512 | $ 256,515 | $ 171,685 | $ 163,205 | $ 226,174 | $ 461,370 | $ 547,106 | $ 369,258 | $ 74,025 | $ - | $ - | $ 2,904,665 |
| | | | Computer Acc | $ 251,195 | $ 201,899 | $ 244,285 | $ 186,885 | $ 178,808 | $ 231,855 | $ 236,170 | $ 291,305 | $ 280,315 | $ 107,715 | $ - | $ - | $ 2,210,432 |
| | | | **Totals** | $ 1,357,269 | $ 874,596 | $ 950,971 | $ 658,087 | $ 624,031 | $ 779,140 | $ 978,097 | $ 1,084,386 | $ 842,254 | $ 228,689 | $ - | $ - | $ 8,377,520 |

| WAG WIC | Model | Product Type | Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Walgreens / Lifeworks 2016 vs 2015 Comparison** | | | | | | | | | | | | | | |
| 278365 | IH-5P141B | Armband | Sport Armband for iphone5/iphone4/touch4 - BLK | 2015 | 1919 | 2049 | 2959 | 1802 | 1714 | 3625 | 2585 | 1914 | 1898 | 1637 | 1467 | 3241 | 26810 |
| 278365 | IH-5P141B | Armand | Sport armband for Iphone 4/5/touch - black | 2016 | 2059 | 1751 | 2402 | 1948 | 2009 | 1868 | 1191 | 2499 | 3095 | 1372 | 0 | 0 | 20194 |
| | | | Units +/- TY/LY | 2016 | 140 | (298) | (557) | 146 | 295 | (1757) | (1394) | 585 | 1197 | (265) | | | -6616 |
| | | | Percetage +/- TY/LY | 2016 | 7.3% | -14.5% | -18.8% | 8.1% | 17.2% | -48.5% | -53.9% | 30.6% | 63.1% | -16.2% | | | -24.7% |
| 312470 | IH-3S130B | Armband | iHome sport armband for samsung galaxy s3-Blk | 2015 | 2094 | 2347 | 3303 | 2823 | 2759 | 3735 | 2510 | 2404 | 2777 | 2345 | 1995 | 1792 | 30884 |
| 312470 | IH-3S130B | Armand | Sport armband for Samsung Galaxy S3 - black | 2016 | 1875 | 1304 | 1575 | 1388 | 1333 | 1611 | 1833 | 5261 | 885 | 449 | 0 | 0 | 17514 |
| | | | Units +/- TY/LY | 2016 | (219) | (1043) | (1728) | (1435) | (1426) | (2124) | (677) | 2857 | (1892) | (1896) | | | -13370 |
| | | | Percetage +/- TY/LY | 2016 | -10.5% | -44.4% | -52.3% | -50.8% | -51.7% | -56.9% | -27.0% | 118.8% | -68.1% | -80.9% | | | -43.3% |
| 384221 | IH-6P136N | Reflex Case | iHome iPhone 6 reflex case - blue | 2015 | 1767 | 2352 | 3044 | 2223 | 2104 | 3697 | 2183 | 2367 | 5275 | 6751 | 9158 | 8046 | 48967 |
| 384222 | IH-6P136P | Reflex Case | iHome iPhone 6 reflex case - pink | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384221/384222 | | Reflex Case | Total 384221/384222 | 2015 | 1767 | 2352 | 3044 | 2223 | 2104 | 3697 | 2183 | 2367 | 5275 | 6751 | 9158 | 8046 | 48967 |
| 384221 | IH-6P136N | Reflex Case | Reflex Case Iphone 6 - blue - LEAD (Ink w 384222) | 2016 | 7452 | 4315 | 4584 | 2878 | 2327 | 2247 | 1373 | 1175 | 1084 | 801 | 0 | 0 | 28236 |
| | | | Units +/- TY/LY | 2016 | 5685 | 1963 | 1540 | 655 | 223 | (1450) | (810) | (1192) | (4191) | (5950) | | | -20731 |
| | | | Percetage +/- TY/LY | 2016 | 321.7% | 83.5% | 50.6% | 29.5% | 10.6% | -39.2% | -37.1% | -50.4% | -79.5% | -88.1% | | | -42.3% |
| 384228 | IH-6P100B | Sheer Case | iHome iPhone 6 sheer case - black | 2015 | 2421 | 4940 | 6668 | 4186 | 3784 | 6235 | 3416 | 3347 | 4644 | 4793 | 4482 | 8499 | 57415 |
| 384225 | IH-6P100N | Sheer Case | Sheer Case Iphone 6 - blue (Ink w 384228) | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384228/384225 | | Sheer Case | Total 384228/384225 | 2015 | 2421 | 4940 | 6668 | 4186 | 3784 | 6235 | 3416 | 3347 | 4644 | 4793 | 4482 | 8499 | 57415 |
| 384228 | IH-6P100B | Sheer Case | Sheer Case Iphone 6 - black - LEAD (Ink w 384225) | 2016 | 5045 | 4597 | 4953 | 3386 | 3236 | 3979 | 4288 | 4701 | 5522 | 3734 | 0 | 0 | 43441 |
| | | | Units +/- TY/LY | 2016 | 2624 | (343) | (1715) | (800) | (548) | (2256) | 872 | 1354 | 878 | (1059) | | | -13974 |
| | | | Percetage +/- TY/LY | 2016 | 108.4% | -6.9% | -25.7% | -19.1% | -14.5% | -36.2% | 25.5% | 40.5% | 18.9% | -22.1% | | | -24.3% |
| 384226 | IH-6P100P | Sheer Case | iHome iPhone 6 sheer case - pink | 2015 | 2261 | 3807 | 5406 | 3524 | 3341 | 5613 | 2883 | 2752 | 3596 | 3609 | 3391 | 5868 | 46051 |
| 384227 | IH-6P100U | Sheer Case | iHome iPhone 6 sheer case - purple | 2015 | 2261 | 3807 | 5406 | 3524 | 3341 | 5613 | 2883 | 2752 | 3596 | 3609 | 3391 | 5868 | 46051 |
| 384226/384227 | | Sheer Case | Total 384226/384227 | 2015 | 2261 | 3807 | 5406 | 3524 | 3341 | 5613 | 2883 | 2752 | 3596 | 3609 | 3391 | 5868 | 46051 |
| 384227 | IH-6P100U | Sheer Case | Sheer Case Iphone 6 - purple - LEAD (Ink w 384226) | 2016 | 3470 | 2972 | 3065 | 1988 | 1957 | 2191 | 3238 | 3562 | 4895 | 3703 | 0 | 0 | 31041 |
| | | | Units +/- TY/LY | 2016 | 1209 | (835) | (2341) | (1536) | (1384) | (3422) | 355 | 810 | 1299 | 94 | | | -15010 |
| | | | Percetage +/- TY/LY | 2016 | 53.5% | -21.9% | -43.3% | -43.6% | -41.4% | -61.0% | 12.3% | 29.4% | 36.1% | 2.6% | | | -32.6% |
| 918751 | IH-5S100B | Sheer Case | Sheer Case Smsng Glxy S5 - Black | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 366 | 741 |
| 918751 | IH-5S100B | Sheer Case | Sheer Case Smsng Glxy S5 - Black | 2016 | 388 | 377 | 410 | 248 | 204 | 316 | 696 | 897 | 1736 | 1940 | 0 | 0 | 7212 |
| | | | Units +/- TY/LY | 2016 | 388 | 377 | 410 | 248 | 204 | 316 | 696 | 897 | 1736 | 1940 | | | 6021 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | | | | | 2209.5% | | | 505.5% |
| 918752 | IH-6S100B | Sheer Case | Sheer Case Smsng Glxy S6 - Black | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178 | 721 | 1638 | 2537 |
| 918752 | IH-6S100B | Sheer Case | Sheer Case Smsng Glxy S6 - Black | 2016 | 964 | 935 | 867 | 539 | 494 | 670 | 1219 | 2611 | 4972 | 2500 | 0 | 0 | 15771 |
| | | | Units +/- TY/LY | 2016 | 964 | 935 | 867 | 539 | 494 | 670 | 1219 | 2611 | 4972 | 2322 | | | 13234 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Walgreens / Lifeworks 2016 vs 2015 Comparison** | | | | | | | | | | | | | | | | | | |
| WAG WIC | Model | Product Type | Description | | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| | | | | Percetage +/- TY/LY | 2016 | | | | | | | | | | 1304.5% | | | 521.6% |
| | | | | | | | | | | | | | | | | | | |
| 917606 | IH-6PS100B | Sheer Case | Sheer Case Iphone6+ - Black | | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 677 | 2751 | 4941 | 8369 |
| 917606 | IH-6PS100B | Sheer Case | Sheer Case Iphone6+ - Black | | 2016 | 2558 | 3055 | 3305 | 2480 | 2221 | 2532 | 3417 | 3477 | 3617 | 1877 | 0 | 0 | 28539 |
| | | | | Units +/- TY/LY | 2016 | 2558 | 3055 | 3305 | 2480 | 2221 | 2532 | 3417 | 3477 | 3617 | 1200 | | | 27862 |
| | | | | Percetage +/- TY/LY | 2016 | | | | | | | | | | 177.3% | | | |
| | | | | | | | | | | | | | | | | | | |
| 917609 | IH-6PS100U | Sheer Case | Sheer Case Iphone6+ - Purple | | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348 | 1261 | 2204 | 3813 |
| 917609 | IH-6PS100U | Sheer Case | Sheer Case Iphone6+ - Purple | | 2016 | 1113 | 1398 | 1498 | 1045 | 1047 | 1326 | 2145 | 1969 | 2206 | 1312 | 0 | 0 | 15059 |
| | | | | Units +/- TY/LY | 2016 | 1113 | 1398 | 1498 | 1045 | 1047 | 1326 | 2145 | 1969 | 2206 | 964 | | | 11246 |
| | | | | Percetage +/- TY/LY | 2016 | | | | | | | | | | 277.0% | | | 294.9% |

## Walgreens / Lifeworks 2016 vs 2015 Comparison

| WAG WIC | Model | Product Type | Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907978 | LW-6P170B | Glacier Case | Glacier Case Iphone 6 - black | 2015 | 0 | 0 | 0 | 5 | 14 | 22 | 16 | 7 | 12 | 289 | 1226 | 3010 | 4601 |
| 907978 | LW-6P170B | Glacier Case | Glacier Case Iphone 6 - black | 2016 | 1446 | 1242 | 1548 | 1039 | 1143 | 1433 | 2118 | 2057 | 2440 | 1538 | 0 | 0 | 16004 |
| | | | Units +/- TY/LY | 2016 | 1446 | 1242 | 1548 | 1034 | 1129 | 1411 | 2102 | 2050 | 2428 | 1249 | | | 11403 |
| | | | Percetage +/- TY/LY | 2016 | | | | 20680.0% | 8064.3% | 6413.6% | 13137.5% | 29285.7% | 20233.3% | 432.2% | | | 247.8% |
| 917952 | LW-6P170N | Glacier Case | Glacier Case Iphone 6 - blue | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 364 | 1733 | 4289 | 6386 |
| 917952 | LW-6P170N | Glacier Case | Glacier Case Iphone 6 - blue | 2016 | 1612 | 1525 | 1882 | 1410 | 1472 | 1916 | 3410 | 3598 | 3250 | 1662 | 0 | 0 | 21737 |
| | | | Units +/- TY/LY | 2016 | 1612 | 1525 | 1882 | 1410 | 1472 | 1916 | 3410 | 3598 | 3250 | 1298 | | | 15351 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | | | | | 356.6% | | | 240.4% |
| 909685 | IH-K301 | Keyboard | Keyboard - Wired Keyboard | 2015 | 0 | 0 | 0 | 0 | 0 | 632 | 1924 | 5652 | 3033 | 1637 | 1408 | 2444 | 16730 |
| 909685 | IH-K301 | Keyboard | Keyboard - Wired Keyboard | 2016 | 1781 | 1447 | 1695 | 1413 | 1188 | 1630 | 2560 | 2496 | 4797 | 10922 | 0 | 0 | 29929 |
| | | | Units +/- TY/LY | 2016 | 1781 | 1447 | 1695 | 1413 | 1188 | 998 | 636 | (3156) | 1764 | 9285 | | | 13199 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | 157.9% | 33.1% | -55.8% | 58.2% | 567.2% | | | 78.9% |
| 388153 | IH-M391C | Mouse | Mouse - Wireless - comfort style | 2015 | 342 | 2924 | 4068 | 3068 | 2970 | 3933 | 3003 | 2726 | 3162 | 2171 | 2189 | 3252 | 33808 |
| 388153 | IH-M391C | Mouse | Mouse - Wireless - comfort style | 2016 | 2989 | 2289 | 3046 | 2748 | 2381 | 2923 | 1593 | 1275 | 4493 | 4553 | 0 | 0 | 28292 |
| | | | Units +/- TY/LY | 2016 | 2647 | (635) | (1020) | (320) | (589) | (1010) | (1410) | (1451) | 1331 | 2382 | | | -5516 |
| | | | Percetage +/- TY/LY | 2016 | 774.0% | -21.7% | -25.1% | -10.4% | -19.8% | -25.7% | -47.0% | -53.2% | 42.1% | 109.7% | | | -16.3% |
| 388154 | IH-M361B | Mouse | Mouse - Wireless - black (also in BTS PDQ) | 2015 | 264 | 4942 | 6816 | 5200 | 5000 | 6345 | 5219 | 5961 | 8545 | 6031 | 5516 | 7501 | 67340 |
| 388154 | IH-M361B | Mouse | Mouse - Wireless - black (also in BTS PDQ) | 2016 | 6484 | 5117 | 5796 | 4521 | 3907 | 5154 | 5793 | 10115 | 10086 | 26131 | 0 | 0 | 83104 |
| | | | Units +/- TY/LY | 2016 | 6220 | 175 | (1020) | (679) | (1093) | (1191) | 574 | 4154 | 1541 | 20100 | | | 15764 |
| | | | Percetage +/- TY/LY | 2016 | 2356.1% | 3.5% | -15.0% | -13.1% | -21.9% | -18.8% | 11.0% | 69.7% | 18.0% | 333.3% | | | 23.4% |
| 909688 | IH-M600R | Mouse | Mouse - Wired - Red | 2015 | 0 | 0 | 0 | 0 | 0 | 125 | 1414 | 1882 | 0 | 0 | 0 | 0 | 3421 |
| 909690 | IH-M600B | Mouse | Mouse - Wired - Black | 2015 | 0 | 0 | 0 | 0 | 0 | 142 | 1538 | 6564 | 8938 | 6050 | 5734 | 8077 | 37043 |
| | | | Total 909688 / 909690 | 2015 | 0 | 0 | 0 | 0 | 0 | 267 | 2952 | 8446 | 8938 | 6050 | 5734 | 8077 | 40464 |
| 909690 | IH-M600B | Mouse | Mouse - Wired - Black | 2016 | 7285 | 5558 | 6447 | 4675 | 4269 | 5648 | 6286 | 5835 | 7911 | 30708 | 0 | 0 | 84622 |
| | | | Units +/- TY/LY | 2016 | 7285 | 5558 | 6447 | 4675 | 4269 | 5523 | 4872 | 3953 | 7911 | 30708 | | | 81201 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | 4418.4% | 344.6% | 210.0% | | | | | 2373.6% |
| 905643 | IH-U201B | Card Reader | Card Reader - Stable Link Multi Card Reader | 2015 | 0 | 0 | 0 | 0 | 0 | 1149 | 1307 | 1363 | 1755 | 1374 | 1471 | 2841 | 11260 |
| 905643 | IH-U201B | Card Reader | Card Reader - Stable Link Multi Card Reader | 2016 | 1789 | 1344 | 1789 | 1425 | 1537 | 1870 | 1448 | 1375 | 2601 | 7250 | 0 | 0 | 22428 |
| | | | Units +/- TY/LY | 2016 | 1789 | 1344 | 1789 | 1425 | 1537 | 721 | 141 | 12 | 846 | 5876 | | | 11168 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | 62.8% | 10.8% | 0.9% | 48.2% | 427.7% | | | 99.2% |
| 374906 | IH-CT213B | Portable Power | Portable Power Stick 2200mah-black | 2015 | 0 | 0 | 0 | 240 | 753 | 1389 | 2881 | 4463 | 6779 | 7070 | 4287 | 8897 | 36759 |
| 374906 | IH-CT213B | Portable Power | Portable Power Stick 2200mah-black | 2016 | 3188 | 2666 | 2987 | 1865 | 1759 | 1923 | 3360 | 2402 | 4900 | 1273 | 0 | 0 | 26323 |
| | | | Units +/- TY/LY | 2016 | 3188 | 2666 | 2987 | 1625 | 1006 | 534 | 479 | (2061) | (1879) | (5797) | | | -10436 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Walgreens / Lifeworks 2016 vs 2015 Comparison** | | | | | | | | | | | | | | | |
| WAG WIC | Model | Product Type | Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| | | | Percetage +/- TY/LY | 2016 | | | | 677.1% | 133.6% | 38.4% | 16.6% | -46.2% | -27.7% | -82.0% | | | -28.4% |
| | | | | | | | | | | | | | | | | | |
| 907989 | IH-CT213U | Portable Power | Portable Power Stick 2200mah-blue | 2015 | 0 | 0 | 0 | 178 | 499 | 1380 | 3554 | 3512 | 0 | 0 | 0 | 0 | 9123 |
| 907990 | IH-CT213N | Portable Power | Portable Power Stick 2200mah-purple | | 0 | 0 | 0 | 207 | 476 | 1173 | 3074 | 6691 | 13176 | 9298 | 7096 | 17567 | 58758 |
| 907990 | | | Total 907989 / 907990 | | 0 | 0 | 0 | 385 | 975 | 2553 | 6628 | 10203 | 13176 | 9298 | 7096 | 17567 | 67881 |
| 907990 | IH-CT213N | Portable Power | Portable Power Stick 2200mah-purple (link 907989) | 2016 | 5006 | 5935 | 6561 | 5065 | 4657 | 6011 | 7372 | 8423 | 9978 | 2584 | 0 | 0 | 61592 |
| | | | Units +/- TY/LY | 2016 | 5006 | 5935 | 6561 | 4887 | 4158 | 4631 | 3818 | 4911 | 9978 | 2584 | | | 52469 |
| | | | Percetage +/- TY/LY | 2016 | | | | 2745.5% | 833.3% | 335.6% | 107.4% | 139.8% | | | | | 575.1% |
| | | | | | | | | | | | | | | | | | |
| 912014 | IH-CT4010B | Portable Power | Carabiner Portable Power Clip - Black | 2015 | 0 | 0 | 0 | 0 | 0 | 95 | 596 | 864 | 1468 | 828 | 1332 | 4327 | 9510 |
| 912014 | IH-CT4010B | Portable Power | Carabiner Portable Power Clip - Black | 2016 | 1920 | 695 | 815 | 706 | 690 | 1014 | 3430 | 11301 | 5220 | 660 | 0 | 0 | 26451 |
| | | | Units +/- TY/LY | 2016 | 1920 | 695 | 815 | 706 | 690 | 919 | 2834 | 10437 | 3752 | (168) | | | 16941 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | 967.4% | 475.5% | 1208.0% | 255.6% | -20.3% | | | 178.1% |

## Walgreens / Lifeworks 2016 vs 2015 Comparison

| WAG WIC | Model | Product Type | Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912015 | IH-CT4010N | Portable Power | Carabiner Portable Power Clip - Blue | 2015 | 0 | 0 | 0 | 0 | 0 | 72 | 365 | 812 | 2415 | 1577 | 1539 | 5968 | 12748 |
| 912016 | IH-CT4010R | Portable Power | Carabiner Portable Power Clip - Red | | 0 | 0 | 0 | 0 | 0 | 60 | 413 | 357 | 0 | 0 | 0 | 0 | 830 |
| | | | Total 912015 / 912016 | | 0 | 0 | 0 | 0 | 0 | 132 | 778 | 1169 | 2415 | 1577 | 1539 | 5968 | 13578 |
| 912016 | IH-CT4010R | Portable Power | Carabiner Portable Power Clip - Blue | 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Units +/- TY/LY | 2016 | 0 | 0 | 0 | 0 | 0 | (72) | (365) | (812) | (2415) | (1577) | (1539) | (5968) | |
| | | | Percetage +/- TY/LY | 2016 | FALSE | FALSE | FALSE | FALSE | FALSE | -100.0% | -100.0% | -100.0% | -100.0% | -100.0% | -100.0% | -100.0% | |
| | | | | | | | | | | | | | | | | | |
| 920596 | IH-CT4041N | Portable Power | Omni 3000mAh Power Bank - w/ Lgtng - Blue | 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 328 | 565 | 958 |
| 920596 | IH-CT4041N | Portable Power | Omni 3000mAh Power Bank - w/ Lgtng - Blue | 2016 | 328 | 306 | 831 | 349 | 410 | 560 | 1498 | 5703 | 2598 | 379 | 0 | 0 | 12962 |
| | | | Units +/- TY/LY | 2016 | 328 | 306 | 831 | 349 | 410 | 560 | 1498 | 5703 | 2598 | 314 | | | 12004 |
| | | | Percetage +/- TY/LY | 2016 | | | | | | | | | | 483.1% | | | 1253.0% |
| | Well Connected Only: | | | | | | | | | | | | | | | | |
| 908016 | LW-6P170B | Geo Case | Geo Case Iphone 6 - black | 2015 | 0 | 0 | 0 | 3 | 13 | 9 | 4 | 11 | 7 | 34 | 98 | 209 | 388 |
| 908016 | LW-6P170B | Geo Case | Geo Case Iphone 6 - black | 2016 | 133 | 96 | 115 | 87 | 95 | 104 | 94 | 121 | 545 | 474 | 0 | 0 | 1864 |
| | | | Units +/- TY/LY | 2016 | 133 | 96 | 115 | 84 | 82 | 95 | 90 | 110 | 538 | 440 | | | 1476 |
| | | | Percetage +/- TY/LY | 2016 | | | | 2800.0% | 630.8% | 1055.6% | 2250.0% | 1000.0% | 7685.7% | 1294.1% | | | 380.4% |
| | | | | | | | | | | | | | | | | | |
| 907980 | LW-5P403B | BodyGuard Case | BodyGuard Case - iPhone 5/5s Black | 2015 | 0 | 0 | 0 | 4 | 8 | 12 | 10 | 8 | 8 | 31 | 125 | 219 | 425 |
| 907980 | LW-5P403B | BodyGuard Case | BodyGuard Case - iPhone 5/5s Black | 2016 | 177 | 140 | 179 | 134 | 122 | 139 | 130 | 151 | 384 | 307 | 0 | 0 | 1863 |
| | | | Units +/- TY/LY | 2016 | 177 | 140 | 179 | 130 | 114 | 127 | 120 | 143 | 376 | 276 | | | 1438 |
| | | | Percetage +/- TY/LY | 2016 | | | | 3250.0% | 1425.0% | 1058.3% | 1200.0% | 1787.5% | 4700.0% | 890.3% | | | 338.4% |
| | | | | | | | | | | | | | | | | | |
| 908016 | LW-5P403N | BodyGuard Case | BodyGuard Case - iPhone 5/5s Blue | 2015 | 0 | 0 | 0 | 5 | 7 | 11 | 5 | 12 | 4 | 38 | 84 | 176 | 342 |
| 908016 | LW-5P403N | BodyGuard Case | BodyGuard Case - iPhone 5/5s Blue | 2016 | 133 | 96 | 115 | 87 | 95 | 104 | 94 | 121 | 545 | 474 | 0 | 0 | 1864 |
| | | | Units +/- TY/LY | 2016 | 133 | 96 | 115 | 82 | 88 | 93 | 89 | 109 | 541 | 436 | | | 1522 |
| | | | Percetage +/- TY/LY | 2016 | | | | 1640.0% | 1257.1% | 845.5% | 1780.0% | 908.3% | 13525.0% | 1147.4% | | | 445.0% |

Walgreens Contact Info
Clint Gill
DMM
847-xxxxxxx Office


Rori Dansky
Category Manager
847-914-2166 Office
rori.dansky@walgreens.com

Osten Thomas
Ast. Category Manager
Office: 847-315-3927
osten.thomas@walgreens.com

Louie Christopoulos
Senior Demand Planner
Office: 847-315-3142
louie.christopoulos@walgreens.com

Denise Suhajda
Supply Chain Manager - Front End/General Mdse
847-315-3761
denise.suhajda@walgreens.com

Laura Welch
Supply Planner
847-3115-2651
laura.welch@walgreens.com

Courtney Stanton
Purchasing Coordinator
847-315-3194
courtney.stanton@walgreens.com

Vendor Contact Info
David Chrem
National Account Sales Manager
212-768-3960
dchrem@golifeworks.com


Tammi Halsema
VP, Consumer Products Division
First Delta Group
847-325-6222 Office
847-209-4627 Cell
thalsema@firstdeltagrp.com


Erin Wyse
Operations Specialist
First Delta Group
847-325-6224 Office
ewyse@firstdeltagrp.com

EXHIBIT I

**Lifeworks Technology Group, LLC**
**Walgreens Items Inventory Valuation Summary**
**As of June 30, 2016**

| Item | Description | On Hand | Inv. Value | Unit Cost |
|---|---|---|---|---|
| IH-3S130B | iHome \| Sport Armband - Adjustable Armband for Universal Phones (Black) | 2,955.00 | $4,710.19 | $ 1.59 |
| IH-5P141B | iHome \| Sport Armband - Adjustable Armband for iPhone 5/5s & 4/4s (Black) | 9,181.00 | $14,210.25 | $ 1.55 |
| IH-5S100B | iHome \| Sheer - Lifestyle Case for Galaxy S5 (Black) | 11,782.00 | $20,618.50 | $ 1.75 |
| IH-6P100B | iHome \| Sheer - Clear Hardshell Case for iPhone 6 (Black) | 25,618.00 | $41,144.35 | $ 1.61 |
| IH-6P100U | iHome \| Sheer - Clear Hardshell Case for iPhone 6 (Purple) | 16,285.00 | $26,054.62 | $ 1.60 |
| IH-6P130B | iHome \| Tough - Specialty Tough Case for iPhone 6 (Black) | 6,099.00 | $11,759.42 | $ 1.93 |
| IH-6P130P | iHome \| Tough - Specialty Tough Case for iPhone 6 (Pink) | 396.00 | $764.28 | $ 1.93 |
| IH-6P160B | iHome \| Folio - Lifestyle & Credit Card Case for iPhone 6 (Black) | 3,710.00 | $8,384.19 | $ 2.26 |
| IH-6PS100B | iHome \| Sheer - Lifestyle Case for iPhone 6+ (Black) | 21,734.00 | $39,419.58 | $ 1.81 |
| IH-6PS100U | iHome \| Sheer - Lifestyle Case for iPhone 6+ (Purple) | 14,737.00 | $26,664.27 | $ 1.81 |
| IH-6S100B | iHome \| Sheer - Clear Hardshell Case for Galaxy S6 (Black) | 768.00 | $1,383.20 | $ 1.80 |
| IH-CT213N | iHome \| Pocket Power - Universal External Battery 2,200 mAh (Blue) | 20,591.00 | $56,298.87 | $ 2.73 |
| IH-CT4010B | iHome \| Power Clip: 2,600mAh Carabiner Portable Battery (Black) | 952.00 | $3,997.00 | $ 4.20 |
| IH-CT4010N | iHome \| Power Clip: 2,600mAh Carabiner Portable Battery (Navy) | 1,508.00 | $6,324.35 | $ 4.19 |
| IH-CT4041N | iHome \| OMNI: 3,000 mAh Powerbank attached Lightning (Blue) | 11,186.00 | $89,531.21 | $ 8.00 |
| IH-K301 | iHome \| Classic - Corded Desktop Keyboard (Black) | 15,716.00 | $42,747.52 | $ 2.72 |
| IH-M361B | iHome \| Desktop Mouse - Wireless Mouse (Black) | 16,422.00 | $39,872.06 | $ 2.43 |
| IH-M361N | iHome \| Graphite - Wireless Optical Mouse (Blue) | 2,306.00 | $4,802.54 | $ 2.08 |
| IH-M361R | iHome \| Graphite - Wireless Optical Mouse (Red) | 2,300.00 | $4,049.25 | $ 1.76 |
| IH-M391C | iHome \| Comfort - Wireless Optical Mouse (Grey) | 10,618.00 | $29,563.12 | $ 2.78 |
| IH-M600B | iHome \| 3 Button Wired Mouse - Black | 7,148.00 | $10,435.57 | $ 1.46 |
| IH-U201B | iHome \| Stable Link - USB Multi Card Reader (Black) | 2,175.00 | $5,187.15 | $ 2.38 |
| LW-5P403B | Lifeworks \| The Bodyguard - Snap On Aluminum Case for iPhone 5/5s (Black) | 121.00 | $276.84 | $ 2.28 |
| LW-5P403N | Lifeworks \| The Bodyguard - Snap On Aluminum Case for iPhone 5/5s (Blue) | 3,121.00 | $7,123.03 | $ 2.28 |
| LW-6P150B | Lifeworks \| Geo Guard: Two Piece Case for iPhone 6 (Black) | 3,625.00 | $6,775.84 | $ 1.87 |
| LW-6P170B | Lifeworks \| Glacier: Lifestyle Case for iPhone 6 (Black) | 6,566.00 | $12,596.24 | $ 1.92 |
| LW-6P170N | Lifeworks \| Glacier: Lifestyle Case for iPhone 6 (Teal) | 10,424.00 | $19,981.01 | $ 1.92 |
| **Total - Inventory Item** | | **228,045.00** | **$534,673.47** | |
| **Total** | | | | |